## U.S. Trustee Monthly Operating Report

Fill in this information to identify the case

| | |
|---|---|
| Debtor Name: | GreenTech Automotive Inc |
| United States Bankruptcy court for: | Eastern   District of   Virginia |
| Case Number: | 18-10651 |

Check if this is an amended filing.

Official Form 425C

Monthly Operating Report for Small Business Under Chapter 11

| | | | |
|---|---|---|---|
| Month: | November | Date Report Filed: | 12/20/2018 |
| | | | MM/DD/YYYY |
| Line of Business: | Automotive Manufacturing | NAISC Code: | 3361 |

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED          1/9/19

Peter Huddleston, CFO
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

1. QUESTIONNAIRE:

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

IF YOU ANSWER *NO* TO ANY QUESITONS IN LINES 1-9, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT A*.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1 | DID THE BUSINESS OPERATE DURING THE ENTIRE REPORTING PERIOD? | x | | |
| 2 | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | x | | |
| 3 | HAVE YOU PAD ALL OF YOUR BILLS ON TIME | | x | |
| 4 | DID YOU PAY YOUR EMPLOYEES ON TIME? | x | | |
| 5 | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO DEBTOR IN POSSESSION (DIP) ACCOUNTS? | x | | |
| 6 | HAVE YOU TIMELY FILED YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES? | x | | |
| 7 | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | x | | |
| 8 | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENTS TO THE U.S. TRUSTEE OR BANKRUPTCY ADMINISTRATOR? | x | | |
| 9 | HAVE YOU TIMELY PAID ALL OF YOUR INSURANCE PREMIUMS? | x | | |

**IF YOU ANSWER *YES* TO ANY OF THE QUESTIONS IN LINES 10-18, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT B*.**

| | | YES | NO | N/A |
|---|---|---|---|---|
| 10 | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | | x | |
| 11 | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY? | | x | |
| 12 | HAVE YOU SOLD OR TRANSFERRED ANY ASSETS OR PROVIDED SERVICES TO ANYONE RELATED TO THE DIP IN ANY WAY? | | x | |
| 13 | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY? | | x | |
| 14 | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES? | | x | |
| 15 | HAVE YOU BORROWED MONEY FROM ANYONE OR HAS ANYONE MADE ANY PAYMENTS ON YOUR BEHALF? | | x | |
| 16 | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS? | | x | |
| 17 | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | x | |
| 18 | HAVE YOU ALLOWED ANY CHECKS TO CLEAR THE BANK THAT WERE ISSUED BEFORE YOU FILED BANKRUPTCY? | | x | |

**2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS**

19  **Total opening balance of all accounts**                                                                    $373,442.10

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

20  **Total Cash Receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*.  Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                                                          $213,174.75

21  **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*.  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                                                                          $232,764.22

22  **Net Cash Flow**                                                                                            ($19,589.47)

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

23  **Cash on hand at the end of the month**

Add line 22 + line 19.  Report the result here.                                                                  $353,852.63

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

**3. UNPAID BILLS**

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E*.  Include the date the debt was incurred, who is owed the money, the purspose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

| 24 | **Total Payables** | $163,155.78 |
|---|---|---|

*(Exhibit E)*

**4. MONEY OWED TO YOU**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold.  Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  REport the total from Exhibit F here.

| 25 | **Total Receivables** | $189,153.48 |
|---|---|---|

(Exhibit F)

**5. EMPLOYEES**

| 26 | What was the number of employees when the case was filed? | 15 |
|---|---|---|
| 27 | What is the number of employees as of the date of this report? | 14 |

**6. PROFESSIONAL FEES**

| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $0.00 |
|---|---|---|
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $789,486.88 |
| 30 | How much have you paid this month in other professional fees? | $0.00 |
| 31 | How much have you paid in total other professional fees since filing this case? | $0.00 |

## 7. PROJECTIONS

Compare your actual cash receipts and disbursements to what you projected in the previous month.  Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  |  | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. |  | *Column B*<br>**Actual**<br>Copy lines 20-22 of this report. |  | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|---|
| 32 | **Cash Receipts** | $0.00 | - | $213,174.75 | = | ($213,174.75) |
| 33 | **Cash Disbursements** | $227,303.69 | - | $232,764.22 | = | ($5,460.53) |
| 34 | **Net Cash Flow** | ($227,303.69) | - | ($19,589.47) | = | ($207,714.22) |

| 35 | Total projected cash receipts for the next month: | $0.00 |
|---|---|---|
| 36 | Total projected cash disbursements for the next month: | $227,303.69 |
| 37 | Total projected net cash flow for the next month: | ($227,303.69) |

**(IF ACTUAL CASH PROFIT WAS 90% OR LESS THAN PROJECTED CASH PROFIT, PLEASE INCLUDE A DETAILED WRITTEN EXPLANATION.)**

## 8. ADDITIONAL INFORMATION

If available, check the box to the left and attach copies of the following documents.

| 38 | x | Bank statements for each open account (redact all but the last 4 digits of the account numbers. |
|---|---|---|
| 39 | x | Bank reconciliation reports for each account including list of outstanding checks. |
| 40 | x | Financial reports such as an income statement (profit/loss), balance sheet, and cash flow statement. |
| 41 |  | Budget, projection, or forecast reports. |
| 42 |  | Project, job costing, or work-in-progress reports. |

### RECONCILIATION OF CASH DISBURSEMENTS

| CASH DISBURSEMENTS PER FORM 4A-2 | 215,925.61 |
|---|---|
| CASH DISBURSEMENTS PER SUM OF FORM 4A-3 | 215,925.61 |
| CASH DISBURSEMENTS PER FORM 4D | 215,925.61 |

| DEBTOR: | **GreenTech Automotive Inc** | CASE NO: | **18-10651** |
|---|---|---|---|

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT FORM SB-2

For Period: **11/01/18** to **11/30/18**

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated | |
|---|---|---|---|---|---|
| 1. **Beginning Cash Balance** | $ | **373,442.10** (1) | $ | **438,478.25** (1) | |
| | | | | | |
| 2. **Cash Receipts** | | | | | |
| Operations | | 0.00 | | 0.00 | |
| Sale of Assets    NOTE: See (B) Below: | | 0.00 | | 0.00 | |
| Loans/advances | | 0.00 | | 0.00 | |
| Other | | 213,174.75 | | 2,029,392.88 | |
| **Total Cash Receipts** | $ | **213,174.75** | $ | **2,029,392.88** | |
| | | | | | |
| 3. **Cash Disbursements** | | | | | |
| Operations | $ | 215,925.61 | $ | 2,074,712.22 | |
| Debt Service/Secured loan payment | | 0.00 | | 0.00 | |
| Professional fees/U.S. Trustee fees | | 0.00 | | 0.00 | |
| Payments made from asset sale:  NOTE:  See (C) Below. | | 0.00 | | 0.00 | |
| Other | | | | | |
| **Total Cash Disbursements** | $ | **215,925.61** | $ | **2,074,712.22** | |
| | | | | | |
| 4. Net Cash Flow (Total Cash Receipts less **Total Cash Disbursements)** | $ | **(2,750.86)** | $ | **(45,319.34)** | |
| | | | | | |
| 5 **Ending Cash Balance** | $ | **370,691.24** (2) | $ | **393,158.91** (2) | |

**CASH BALANCE SUMMARY See Note (A) below.**                                                                 **Book**

| | | | |
|---|---|---|---|
| Petty Cash | | $ | 0.00 |
| DIP Operating Account | Eaglebank | $ | 123,551.80 |
| DIP State Tax Account | | $ | 0.00 |
| DIP Payroll Account | | $ | 0.00 |
| Other Operating Account | | $ | 0.00 |
| Other Interest-bearing Account | Eaglebank | $ | 247,139.44 |
| **TOTAL (must agree with Ending Cash Balance above)** | | $ | **370,691.24** (2) |
| **Variance between Ending Cash Balance and Ending Book Balances:** | | | **0.00** |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(B) This figure should include the gross amount the seller receives from the sale.  On a HUD-1, this would be l*
*(C) This figure should include all reductions paid by the debtor for the sale of of asset(s).  On a HUD-1, this wo*
*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*     Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

**DEBTOR:** GreenTech Automotive Inc          **CASE NO:** 18-10651

### Form SB-3
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)
**FOR THE PERIOD  09-01-18  TO  09-30-18**

**CASH RECEIPTS DETAIL**                  **Account No:**          *7549
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 11/1/2018 | Saleen Automotive Inc | Service Income | $ 72,908.05 |
| 11/21/2018 | Saleen Automotive Inc | Service Income | $ 50,000.00 |
| 11/27/2018 | Saleen Automotive Inc | Service Income | $ 50,000.00 |
| 11/28/2018 | PHC | Lawsuit Settlement | $ 25,000.00 |
| 11/28/2018 | Susman Godfrey LLP | Lawsuit Settlement | $ 15,000.00 |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |

**Total Cash Receipts**      $      212,908.05 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form SB-2.*

**DEBTOR:**          **GreenTech Automotive Inc**                          18-10651

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH DISBURSEMENTS DETAIL**                    **Account No:**          *7549
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|------|-----------|-------|----------------------|---|--------|
| 11/1/2018 | ACH | Blue Cross Blue Shield | Medical Insurance | $ | 11,249.41 |
| 11/1/2018 | ACH | Wageworks | FSA account | $ | 102.00 |
| 11/1/2018 | 1340 | AT&T Mobility | Utilities (Cellphones) | $ | 2,375.83 |
| 11/2/2018 | ACH | Paylocity | Payroll | $ | 60,092.74 |
| 11/2/2018 | ACH | Delta Dental of Virginia | Medical Insurance | $ | 1,122.09 |
| 11/5/2018 | 1343 | Murong Xin | Travel expenses | $ | 192.77 |
| 11/5/2018 | ACH | Corry Davis | Travel expenses | $ | 296.00 |
| 11/5/2018 | ACH | Jerry Baker | Travel expenses | $ | 296.00 |
| 11/5/2018 | ACH | Trey Agner | Travel expenses | $ | 296.00 |
| 11/7/2018 | ACH | Wageworks | FSA account | $ | 32.85 |
| 11/8/2018 | ACH | MS Dept of Revenue | Taxes | $ | 2,043.00 |
| 11/13/2018 | ACH | Eaglebank | Bank charges | $ | 156.49 |
| 11/15/2018 | ACH | Entergy | Utilities (Electricity) | $ | 4,537.59 |
| 11/16/2018 | ACH | Paylocity | Payroll | $ | 60,313.79 |
| 11/16/2018 | ACH | Wageworks | FSA account | $ | 15.00 |
| 11/23/2018 | ACH | Nextiva, Inc | Utilities (Telephone) | $ | 1,109.86 |
| 11/23/2018 | ACH | Wageworks | FSA account | $ | 105.68 |
| 11/26/2018 | ACH | Wageworks | FSA account | $ | 50.00 |
| 11/29/2018 | ACH | Equinix, Inc | Data Center | $ | 3,482.44 |
| 11/29/2018 | ACH | Roanoke Insurance Group | Freight Documents | $ | 419.00 |
| 11/29/2018 | ACH | Vision Service Plan | Medical Insurance | $ | 158.45 |
| 11/29/2018 | ACH | YW Chan | EUAUTO fees | $ | 4,000.00 |
| 11/29/2018 | ACH | YW Chan | EUAUTO fees | $ | 1,462.37 |
| 11/30/2018 | ACH | Paylocity | Payroll | $ | 62,016.25 |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |

**Total Cash Disbursements** $          **$215,925.61**  (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**     **GreenTech Automotive Inc**     **18-10651**

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH RECEIPTS DETAIL**     **Account No:**     **\*1225**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/31/2018 | ACH | Eaglebank | Interest | $ 266.70 |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |

**Total Cash Disbursements** $     **$266.70**

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**Form SB-5**
## COMPARATIVE BALANCE SHEET
**For Period Ended:**   **11/30/18**

|  |  | Current Month |  | Petition Date (1) |
|---|---|---|---|---|
| *ASSETS* |  |  |  |  |
| **Current Assets:** |  |  |  |  |
| Cash and Cash Equivalents (from Form 2-B, line 5) | $ | 370,691.24 | $ | 438,478.25 |
| Accounts Receivable (from Form 2-E) |  | 189,153.48 |  | 34,634.48 |
| Receivable from Officers, Employees, Affiliates |  | 24,292.00 |  | 24,292.00 |
| Inventory |  | 927,193.07 |  | 927,193.07 |
| Other Current Assets :(List)   VLA Settlement |  | 1,140,000.00 |  | 1,170,000.00 |
| Prepayments |  | 90,444.00 |  | 274,451.90 |
| **Total Current Assets** | $ | 2,741,773.79 | $ | 2,869,049.70 |
| **Fixed Assets:** |  |  |  |  |
| Land | $ | 1,850,000.00 | $ | 1,850,000.00 |
| Building |  | 17,315,594.90 |  | 17,315,594.90 |
| Equipment, Furniture and Fixtures |  | 9,098,578.43 |  | 9,098,578.43 |
| **Total Fixed Assets** | $ | 28,264,173.33 | $ | 28,264,173.33 |
| Less:  Accumulated Depreciation | ( | 4,058,237.21 ) | ( | 3,492,201.84 ) |
| **Net Fixed Assets** | $ | 24,205,936.12 | $ | 24,771,971.49 |
| Other Assets (List): |  | 33,459,946.65 |  | 33,568,982.69 |
|  |  | 114,759,886.72 |  | 125,973,429.09 |
| **TOTAL ASSETS** | $ | 175,167,543.28 | $ | 187,183,432.97 |
| *LIABILITIES* |  |  |  |  |
| **Post Petition Liabilities:** |  |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) | $ | 163,155.78 | $ | 0.00 |
| Post-petition Accrued Profesional Fees (from Form 2-E) |  | 303,158.67 |  | 0.00 |
| Post-petition Taxes Payable (from Form 2-E) |  | 0.00 |  | 0.00 |
| Post-petition Notes Payable |  | 0.00 |  | 0.00 |
| Other Post-petition Payable(List): |  | 0.00 |  | 0.00 |
|  |  | 0.00 |  | 0.00 |
| **Total Post Petition Liabilities** | $ | 466,314.45 | $ | 0.00 |
| **Pre Petition Liabilities:** |  |  |  |  |
| Secured Debt |  | 1,850,000.00 |  | 1,850,000.00 |
| Priority Debt |  | 0.00 |  | 0.00 |
| Unsecured Debt |  | 76,556,155.09 |  | 75,155,309.63 |
| **Total Pre Petition Liabilities** | $ | 78,406,155.09 | $ | 77,005,309.63 |
| **TOTAL LIABILITIES** | $ | 78,872,469.54 | $ | 77,005,309.63 |
| *OWNERS' EQUITY* |  |  |  |  |
| Owner's/Stockholder's Equity | $ | 101,535,175.00 | $ | 101,535,175.00 |
| Retained Earnings - Prepetition |  | 8,642,898.34 |  | 8,642,948.34 |
| Retained Earnings - Post-petition |  | (13,882,999.60) |  | 0.00 |
| **TOTAL OWNERS' EQUITY** | $ | 96,295,073.74 | $ | 110,178,123.34 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 175,167,543.28 | $ | 187,183,432.97 |
| **VARIANCE (ASSETS - LIABILITIES +- CAPITAL) MUST BE $0** | $ | 0.00 | $ | 0.00 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
  listed on the Debtor's schedules.*
**NOTE: IF USING EXCEL, EACH LINE MUST CONTAIN A NUMBER.**

**DEBTOR:**  **GreenTech Automotive Inc**                        **CASE NO:**  **18-10651**

## Form SB-6
## PROFIT AND LOSS STATEMENT
### For Period  **11/01/18** to  **11/30/18**

| | | Current Month | Accumulated Total (1) |
|---|---|---|---|
| Gross Operating Revenue | $ | 84,894.80 | $ 926,240.53 |
| Less:  Discounts, Returns and Allowances | ( | 0.00 ) | ( 0.00 ) |
| **Net Operating Revenue** | $ | 84,894.80 | $ 926,240.53 |
| Cost of Goods Sold | | 114,701.74 | 1,226,952.07 |
| **Gross Profit** | $ | (29,806.94) | $ (300,711.54) |
| **Gross Profit Margin** | | -35.11% | -32.47% |
| **Operating Expenses** | | | |
| Officer Compensation | $ | 34,781.06 | $ 422,617.07 |
| Selling, General and Administrative | | 12,483.73 | 474,844.51 |
| Rents and Leases | | 554.39 | 132,567.80 |
| Depreciation, Depletion and Amortization | | 73,884.23 | 700,320.80 |
| Other (list): | | 0.00 | 0.00 |
| | | 0.00 | 0.00 |
| **Total Operating Expenses** | $ | 121,703.41 | $ 1,730,350.18 |
| **Operating Income (Loss)** | $ | (151,510.35) | $ (2,031,061.72) |
| **Non-Operating Income and Expenses** | | | |
| Other Non-Operating Expenses | $ | (457,432.84) | $ 11,212,540.31 |
| Gains (Losses) on Sale of Assets | | 0.00 | 0.00 |
| Interest Income | | 266.70 | 2,139.44 |
| Interest Expense | | (1,015,415.52) | 0.00 |
| Other Non-Operating Income | | 40,000.00 | 40,000.00 |
| **Net Non-Operating Income or (Expenses)** | $ | 1,513,115.06 | $ (11,170,400.87) |
| **Reorganization Expenses** | | | |
| Legal and Professional Fees | $ | 62,750.66 | $ 671,562.14 |
| Other Reorganization Expense | | 0.00 | 0.00 |
| **Total Reorganization Expenses** | $ | 62,750.66 | $ 671,562.14 |
| **Net Income (Loss) Before Income Taxes** | $ | 1,298,854.05 | $ (13,873,024.73) |
| Federal and State Income Tax Expense (Benefit) | | 0.00 | 0.00 |
| **NET INCOME (LOSS)** | $ | 1,298,854.05 | $ (13,873,024.73) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*
**NOTE:  IF USING EXCEL, ALL LINES MUST CONTAIN A NUMBER.**

**DEBTOR:** November                    **CASE NO:**    18-10651

### Form SB-7
### DISBURSEMENT SUMMARY
**For the Month Ended:**   11/30/2018 0:00

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 215,925.61 |
| Total Disbursements from Payroll Account (Note 2) | $ | 0.00 |
| Total Disbursements from Tax Escrow Account (Note 3) | $ | 0.00 |
| Total Disbursements from and other Account (Note 4) | $ | 0.00 |
| **Grand Total disbursements from all accounts** | $ | **215,925.61** |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the tax escrow account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 4 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, and amounts paid from the accounts of others on the debtors behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)

### <u>FEE SCHEDULE</u>

In accordance with the Bankruptcy Judgeship Act of 2017, Pub. L. No. 115-72, the following website link will take you to schedules which will apply for the calendar quarters beginning January 1, 2018 through September 30, 2018.

www.justice.gov/ust/chapter-11-quarterly-fees

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:**   **GreenTech Automotive Inc**                    **CASE NO:**        **18-10651**

**Form SB-8**
## NARRATIVE
**FOR THE PERIOD _November 2018___**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

November includes the reversal of accrued interest since filing date, previous months had incorrectly included these amounts.

**GreenTech Automotive, Inc.**
**WM Industries Corp. (Consolidated)**
# A/P Aging Summary
## As of November 30, 2018

| Vendor | Current Open Balance | 12/5/2018 - 1/3/2019 (30) Open Balance | 11/5/2018 - 12/4/2018 (60) Open Balance | 10/6/2018 - 11/4/2018 (90) Open Balance | Before 10/6/2018 (>90) Open Balance | Total Open Balance |
|---|---|---|---|---|---|---|
| **21 XIAOLIN WANG** | | | | | | |
| 22 CORRY R DAVIS | $0.00 | $0.00 | $396.17 | $0.00 | $0.00 | $396.17 |
| **Total - 21 XIAOLIN WANG** | **$0.00** | **$0.00** | **$396.17** | **$0.00** | **$0.00** | **$396.17** |
| Vendor | | | | | | |
| V0004 Action Pest Control, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $856.00 | $856.00 |
| V0019 Akerman LLP IOLA Account | $0.00 | $0.00 | $948.00 | $0.00 | $101,520.44 | $102,468.44 |
| V0053 Atmos Energy | $0.00 | $0.00 | $0.00 | $71.47 | $6,696.20 | $6,767.67 |
| V0071 AT&T | $0.00 | $0.00 | $2,267.15 | $0.00 | $0.00 | $2,267.15 |
| V0073 AT&T Mobility | $0.00 | $0.00 | $1,142.62 | $0.00 | $0.00 | $1,142.62 |
| V0081 Batteries Plus | $0.00 | $0.00 | $0.00 | $0.00 | $117.95 | $117.95 |
| V0098 Blue Cross Blue Shield | $0.00 | $0.00 | $14,073.15 | $0.00 | $0.00 | $14,073.15 |
| V0120 Capitol Office Solutions, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,487.69 | $1,487.69 |
| V0155 Cogent Communications, Inc. | $0.00 | $0.00 | $0.00 | $550.00 | $550.00 | $1,100.00 |
| V0157 Colonial Parking, Inc | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,900.00 |
| V0170 Core-Tech, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $2,094.00 | $2,094.00 |
| V0250 Entergy | $0.00 | $0.00 | $0.00 | $0.00 | $5,048.63 | $5,048.63 |
| V0254 Equinix, Inc. | $0.00 | $0.00 | $3,482.44 | $0.00 | $3,316.61 | $6,799.05 |
| V0311 Global Steering Systems, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $8,550.00 | $8,550.00 |
| V0346 Hella, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $2,180.64 | $2,180.64 |
| V0359 Honigman Miller Schwartz & Coh | $0.00 | $0.00 | $0.00 | $0.00 | $17,881.44 | $17,881.44 |
| V0363 Horne CPAs, LLP | $0.00 | $0.00 | $0.00 | $8,750.00 | $0.00 | $8,750.00 |
| V0408 Jimmy Doyle, LLC | $0.00 | $0.00 | $600.00 | $600.00 | $2,400.00 | $3,600.00 |
| V0454 Lerner / TYD | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 |
| V0458 LinkedIn Corporation | $0.00 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 |
| V0470 Managed Benefits, Inc. | $0.00 | $1,250.00 | $1,250.00 | $0.00 | $1,250.00 | $3,750.00 |
| V0494 MidSouth Container Sales/Rent | $0.00 | $0.00 | $0.00 | $0.00 | $2,080.86 | $2,080.86 |
| V0535 NetSuite, Inc. | $0.00 | $0.00 | $0.00 | $12,299.04 | $0.00 | $12,299.04 |
| V0554 Norma Anderson | $0.00 | $0.00 | $0.00 | $0.00 | $208,220.48 | $208,220.48 |
| V0562 Oakley Industries | $0.00 | $0.00 | $0.00 | $0.00 | $54,936.00 | $54,936.00 |
| V0564 Office Furniture Factory | $0.00 | $0.00 | $0.00 | $0.00 | $6,528.00 | $6,528.00 |
| V0594 Pillsbury Winthrop Shaw Pittma | $0.00 | $0.00 | $0.00 | $0.00 | $4,125.56 | $4,125.56 |
| V0626 Quality Metalcraft, INC | $0.00 | $0.00 | $0.00 | $0.00 | $120,000.00 | $120,000.00 |
| V0642 Robert Grater | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 |
| V0655 RSM US LLP | $0.00 | $0.00 | $0.00 | $0.00 | $5,980.00 | $5,980.00 |
| V0706 Standard Insurance Company | $0.00 | $0.00 | $0.00 | $711.78 | $0.00 | $711.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| V0729 Swoosh Technologies&Solutions | $0.00 | $0.00 | $0.00 | $0.00 | $77,877.34 | $77,877.34 |
| V0762 The Lilly Co | $0.00 | $0.00 | $0.00 | $0.00 | $666.43 | $666.43 |
| V0795 Tunica Chamber of Commerce | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 |
| V0799 Tunica County Utilities Dist | $0.00 | $0.00 | $397.05 | $0.00 | $0.00 | $397.05 |
| V0831 Vision Service Plan | $0.00 | $0.00 | $141.85 | $0.00 | $0.00 | $141.85 |
| V0869 Xerox | $0.00 | $0.00 | $606.45 | $606.45 | $4,964.29 | $6,177.19 |
| V1082 Custom Wheel Solutions | $0.00 | $0.00 | $0.00 | $0.00 | ($7,132.00) | ($7,132.00) |
| V1196 Futuris Auto Interiors | $0.00 | $0.00 | $0.00 | $0.00 | $48,805.43 | $48,805.43 |
| V1472 Occupational Health Center | $0.00 | $0.00 | $0.00 | $0.00 | $61.00 | $61.00 |
| V1584 Security Fire Protection Co. | $0.00 | $0.00 | $0.00 | $695.50 | $0.00 | $695.50 |
| V1789 Best Life and Health Insurance Company | $0.00 | $0.00 | $0.00 | $0.00 | $87.84 | $87.84 |
| V1796 Incorporate.com | $0.00 | $0.00 | $0.00 | $0.00 | $252.63 | $252.63 |
| V1814 Comcast Business | $0.00 | $0.00 | $0.00 | $309.56 | $0.00 | $309.56 |
| V1818 CPPA Membership | $0.00 | $0.00 | $0.00 | $0.00 | $160.00 | $160.00 |
| V1821 DATAWATCH SYSTEMS | $0.00 | $0.00 | $0.00 | $0.00 | $412.00 | $412.00 |
| V1843 Sheehan & Associates, PLC | $0.00 | $0.00 | $0.00 | $0.00 | $35,732.81 | $35,732.81 |
| V1845 P7/Buchanan Pinkard Lakeside | $0.00 | $0.00 | $0.00 | $0.00 | $17,075.52 | $17,075.52 |
| V1855 MemphisClean | $0.00 | $0.00 | $0.00 | $0.00 | $4,300.00 | $4,300.00 |
| V1861 Virtual Integrated Analytics Solutions Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $140,226.00 | $140,226.00 |
| V1863 YW Chan | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| V2035 McGlinchey Stafford | $0.00 | $0.00 | $0.00 | $0.00 | $8,646.00 | $8,646.00 |
| **Total - Vendor** | **$0.00** | **$1,250.00** | **$25,908.71** | **$24,593.80** | **$900,955.79** | **$952,708.30** |
| **Total** | **$0.00** | **$1,250.00** | **$26,304.88** | **$24,593.80** | **$900,955.79** | **$953,104.47** |

**GreenTech Automotive, Inc.**
**WM Industries Corp. : Green Tech Automotive Inc.**
**Balance Sheet Detail**
**From Jan 2018 to Nov 2018**

| Financial Row | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | **$0.00** | **$0.00** |
| **Current Assets** | | | | | **$0.00** | **$0.00** |
| **Bank** | | | | | $0.00 | $0.00 |
| **10000 - Bank Accounts** | | | | | $0.00 | $0.00 |
| **10200 - EagleBank Operating Account** | | | | | $0.00 | $0.00 |
| | Transfer | 2/27/2018 | 207 | | $196,092.48 | $196,092.48 |
| | Check | 3/1/2018 | ACH1 | V0098 Blue Cross Blue Shield | ($14,360.41) | $181,732.07 |
| | Transfer | 3/5/2018 | 212 | | $180,908.12 | $362,640.19 |
| | Transfer | 3/5/2018 | 213 | | $84,965.00 | $447,605.19 |
| | Check | 3/8/2018 | ACH4 | V0843 WageWorks | ($54.90) | $447,550.29 |
| | Check | 3/9/2018 | ACH5 | V0843 WageWorks | ($101.61) | $447,448.68 |
| | Check | 3/9/2018 | ACH16 | V0438 KE SUN | ($1,859.00) | $445,589.68 |
| | Check | 3/9/2018 | ACH17 | 359 GILBERTO MARTINEZ | ($1,716.00) | $443,873.68 |
| | Check | 3/9/2018 | ACH18 | 31 JERRY L BAKER | ($1,430.00) | $442,443.68 |
| | Check | 3/9/2018 | ACH19 | 30 CHRISTOPHER T AGNER | ($1,430.00) | $441,013.68 |
| | Check | 3/9/2018 | ACH20 | 115 JEFFREY RUSSELL | ($1,430.00) | $439,583.68 |
| | Check | 3/9/2018 | ACH21 | 22 CORRY R DAVIS | ($1,287.00) | $438,296.68 |
| | Journal | 3/9/2018 | JE370 | | ($54,309.45) | $383,987.23 |
| | Journal | 3/9/2018 | JE370 | | ($26,477.08) | $357,510.15 |
| | Journal | 3/9/2018 | JE370 | | ($858.63) | $356,651.52 |
| | Journal | 3/9/2018 | JE370 | | ($121.69) | $356,529.83 |
| | Bill Payment | 3/12/2018 | ACH3 | V0831 Vision Service Plan | ($528.50) | $356,001.33 |
| | Check | 3/12/2018 | ACH6 | V0843 WageWorks | ($234.80) | $355,766.53 |
| | Check | 3/12/2018 | ACH15 | V1812 Principal Financial Group | ($6,727.29) | $349,039.24 |
| | Check | 3/13/2018 | ACH7 | V0843 WageWorks | ($10.00) | $349,029.24 |
| | Check | 3/14/2018 | ACH8 | V0843 WageWorks | ($627.34) | $348,401.90 |
| | Check | 3/14/2018 | ACH22 | V0762 The Lilly Co | ($666.43) | $347,735.47 |
| | Bill Payment | 3/15/2018 | 1002 | V0706 Standard Insurance Company | ($1,773.68) | $345,961.79 |
| | Deposit | 3/16/2018 | 37 | | $38,562.00 | $384,523.79 |
| | Check | 3/19/2018 | ACH9 | V0843 WageWorks | ($3.00) | $384,520.79 |
| | Check | 3/20/2018 | ACH10 | V0843 WageWorks | ($15.00) | $384,505.79 |
| | Bill Payment | 3/21/2018 | 1001 | V1845 P7/Buchanan Pinkard Lakeside | ($15,800.20) | $368,705.59 |
| | Bill Payment | 3/21/2018 | 1005 | V0204 David Z Lu & Associates | ($1,750.00) | $366,955.59 |
| | Journal | 3/23/2018 | JE371 | | ($43,443.74) | $323,511.85 |
| | Journal | 3/23/2018 | JE371 | | ($21,247.09) | $302,264.76 |
| | Journal | 3/23/2018 | JE371 | | ($858.63) | $301,406.13 |
| | Journal | 3/23/2018 | JE371 | | ($317.87) | $301,088.26 |
| | Check | 3/26/2018 | ACH11 | V0843 WageWorks | ($563.20) | $300,525.06 |
| | Check | 3/26/2018 | ACH12 | V0843 WageWorks | ($87.12) | $300,437.94 |
| | Bill Payment | 3/26/2018 | 1008 | V0254 Equinix, Inc. | ($3,316.61) | $297,121.33 |
| | Check | 3/27/2018 | ACH13 | V0843 WageWorks | ($159.00) | $296,962.33 |
| | Bill Payment | 3/27/2018 | 1006 | V0470 Managed Benefits, Inc. | ($1,250.00) | $295,712.33 |
| | Bill Payment | 3/27/2018 | 1010 | V1814 Comcast Business | ($325.86) | $295,386.47 |
| | Bill Payment | 3/27/2018 | 1011 | V0869 Xerox | ($554.39) | $294,832.08 |
| | Check | 3/28/2018 | ACH14 | V0098 Blue Cross Blue Shield | ($141.83) | $294,690.25 |
| | Bill Payment | 3/28/2018 | 1007 | V0155 Cogent Communications, Inc. | ($550.00) | $294,140.25 |
| | Bill Payment | 3/28/2018 | 1009 | V0053 Atmos Energy | ($3,161.32) | $290,978.93 |

| Bill Payment | 4/2/2018 | ACH2 | V0212 Delta Dental of Virgina | ($864.07) | $290,114.86 |
|---|---|---|---|---|---|
| Check | 4/2/2018 | ACH23 | V0098 Blue Cross Blue Shield | ($13,881.89) | $276,232.97 |
| Check | 4/2/2018 | ACH24 | V0843 WageWorks | ($270.20) | $275,962.77 |
| Check | 4/3/2018 | ACH25 | V0843 WageWorks | ($702.14) | $275,260.63 |
| Check | 4/4/2018 | ACH26 | V0843 WageWorks | ($23.97) | $275,236.66 |
| Check | 4/6/2018 | ACH27 | V2031 Roanoke Insurance Group Inc | ($88,855.00) | $186,381.66 |
| Journal | 4/6/2018 | JE372 | | ($43,443.79) | $142,937.87 |
| Journal | 4/6/2018 | JE372 | | ($21,178.98) | $121,758.89 |
| Journal | 4/6/2018 | JE372 | | ($858.63) | $120,900.26 |
| Journal | 4/6/2018 | JE372 | | ($91.58) | $120,808.68 |
| Check | 4/11/2018 | ACH28 | V0843 WageWorks | ($45.79) | $120,762.89 |
| Bill Payment | 4/12/2018 | 1258 | 287 MURONG XIN | ($64.40) | $120,698.49 |
| Bill Payment | 4/16/2018 | 1253 | V1845 P7/Buchanan Pinkard Lakeside | ($16,628.01) | $104,070.48 |
| Bill Payment | 4/16/2018 | 1254 | V0706 Standard Insurance Company | ($781.07) | $103,289.41 |
| Bill Payment | 4/16/2018 | 1256 | V1814 Comcast Business | ($325.87) | $102,963.54 |
| Bill Payment | 4/17/2018 | 1257 | 30 CHRISTOPHER T AGNER | ($139.21) | $102,824.33 |
| Check | 4/18/2018 | ACH29 | V0843 WageWorks | ($15.00) | $102,809.33 |
| Bill Payment | 4/18/2018 | 1255 | V0799 Tunica County Utilities Dist | ($381.99) | $102,427.34 |
| Journal | 4/19/2018 | JE385 | | $15,000.00 | $117,427.34 |
| Check | 4/20/2018 | ACH30 | V0843 WageWorks | ($25.00) | $117,402.34 |
| Deposit | 4/20/2018 | 38 | | $1,164.68 | $118,567.02 |
| Journal | 4/20/2018 | JE386 | | ($44,518.10) | $74,048.92 |
| Journal | 4/20/2018 | JE386 | | ($21,517.38) | $52,531.54 |
| Journal | 4/20/2018 | JE386 | | ($858.63) | $51,672.91 |
| Journal | 4/20/2018 | JE386 | | ($317.87) | $51,355.04 |
| Check | 4/23/2018 | ACH31 | V0843 WageWorks | ($87.12) | $51,267.92 |
| Check | 4/23/2018 | ACH32 | V0843 WageWorks | ($15.00) | $51,252.92 |
| Bill Payment | 4/23/2018 | 1261 | V0306 Georgia Department of Revenue | ($10.00) | $51,242.92 |
| Check | 4/24/2018 | ACH33 | V0843 WageWorks | ($16.54) | $51,226.38 |
| Check | 4/25/2018 | ACH34 | V0843 WageWorks | ($15.00) | $51,211.38 |
| Check | 4/27/2018 | ACH35 | V0843 WageWorks | ($257.55) | $50,953.83 |
| Bill Payment | 4/27/2018 | 1259 | V0517 MS Dept of Revenue | ($20,000.00) | $30,953.83 |
| Check | 4/30/2018 | ACH36 | V0843 WageWorks | ($272.33) | $30,681.50 |
| Bill Payment | 4/30/2018 | 1003 | V0218 Department of HomelandSecurity | ($460.00) | $30,221.50 |
| Bill Payment | 4/30/2018 | 1004 | V0218 Department of HomelandSecurity | ($750.00) | $29,471.50 |
| Bill Payment | 5/1/2018 | ACH37 | V1854 CNA Insurance | ($17,163.10) | $12,308.40 |
| Check | 5/1/2018 | ACH39 | V0098 Blue Cross Blue Shield | ($13,881.89) | ($1,573.49) |
| Bill Payment | 5/1/2018 | 1262 | V0295 Franchise Tax Board | ($800.00) | ($2,373.49) |
| Bill Payment | 5/2/2018 | ACH40 | V0212 Delta Dental of Virgina | ($1,038.35) | ($3,411.84) |
| Check | 5/2/2018 | ACH41 | V0843 WageWorks | ($419.31) | ($3,831.15) |
| Journal | 5/2/2018 | JE407 | | $13,809.89 | $9,978.74 |
| Check | 5/3/2018 | ACH42 | V0843 WageWorks | ($15.00) | $9,963.74 |
| Check | 5/4/2018 | ACH43 | V0843 WageWorks | ($33.50) | $9,930.24 |
| Bill Payment | 5/4/2018 | 1260 | V0733 SC DEPARTMENT OF REVENUE, | ($25.00) | $9,905.24 |
| Payment | 5/7/2018 | PMT2 | 63 Jiangsu Saleen Automotive Technology Co. Ltd | $192,080.00 | $201,985.24 |
| Transfer | 5/7/2018 | 214 | | $39,008.53 | $240,993.77 |
| Journal | 5/7/2018 | JE405 | | $100,000.00 | $340,993.77 |
| Bill Payment | 5/8/2018 | ACH38 | V0371 Hylant Group Inc. | ($23,803.00) | $317,190.77 |
| Check | 5/8/2018 | ACH44 | V0843 WageWorks | ($21.21) | $317,169.56 |
| Journal | 5/8/2018 | JE394 | | ($45,658.49) | $271,511.07 |
| Journal | 5/8/2018 | JE394 | | ($21,943.20) | $249,567.87 |
| Journal | 5/8/2018 | JE394 | | ($858.63) | $248,709.24 |
| Journal | 5/8/2018 | JE394 | | ($174.37) | $248,534.87 |
| Bill Payment | 5/9/2018 | 1263 | V2040 Office of the U.S. Trustee | ($325.00) | $248,209.87 |
| Bill Payment | 5/9/2018 | 1264 | V2040 Office of the U.S. Trustee | ($325.00) | $247,884.87 |
| Check | 5/10/2018 | ACH45 | V0843 WageWorks | ($43.13) | $247,841.74 |
| Check | 5/11/2018 | ACH46 | V0843 WageWorks | ($25.00) | $247,816.74 |

| | | | | | |
|---|---|---|---|---|---|
| Journal | 5/11/2018 | JE408 | | ($13,517.54) | $234,299.20 |
| Journal | 5/14/2018 | JE406 | | $1,212,500.00 | $1,446,799.20 |
| Journal | 5/14/2018 | JE409 | | ($43.70) | $1,446,755.50 |
| Bill Payment | 5/14/2018 | 1278 | V0120 Capitol Office Solutions, LLC | ($799.69) | $1,445,955.81 |
| Bill Payment | 5/14/2018 | 1279 | V1821 DATAWATCH SYSTEMS | ($103.00) | $1,445,852.81 |
| Check | 5/15/2018 | ACH47 | V0843 WageWorks | ($15.00) | $1,445,837.81 |
| Bill Payment | 5/15/2018 | 1266 | V0250 Entergy | ($8,487.37) | $1,437,350.44 |
| Bill Payment | 5/15/2018 | 1269 | V0073 AT&T Mobility | ($2,832.11) | $1,434,518.33 |
| Bill Payment | 5/15/2018 | 1270 | V0155 Cogent Communications, Inc. | ($1,100.00) | $1,433,418.33 |
| Bill Payment | 5/15/2018 | 1275 | V1814 Comcast Business | ($309.58) | $1,433,108.75 |
| Bill Payment | 5/15/2018 | 1280 | V0363 Horne CPAs, LLP | ($2,250.00) | $1,430,858.75 |
| Bill Payment | 5/15/2018 | 1285 | V1796 Incorporate.com | ($460.25) | $1,430,398.50 |
| Check | 5/16/2018 | ACH48 | V1812 Principal Financial Group | ($4,300.95) | $1,426,097.55 |
| Check | 5/16/2018 | ACH49 | V1812 Principal Financial Group | ($2,700.95) | $1,423,396.60 |
| Bill Payment | 5/16/2018 | ACH50 | V0610 Prominence Consultancy Limited | ($3,277.02) | $1,420,119.58 |
| Bill Payment | 5/16/2018 | 1265 | V1845 P7/Buchanan Pinkard Lakeside | ($16,631.60) | $1,403,487.98 |
| Bill Payment | 5/16/2018 | 1268 | V0706 Standard Insurance Company | ($1,044.74) | $1,402,443.24 |
| Bill Payment | 5/16/2018 | 1274 | V0254 Equinix, Inc. | ($3,316.61) | $1,399,126.63 |
| Bill Payment | 5/16/2018 | 1276 | V0869 Xerox | ($1,148.71) | $1,397,977.92 |
| Bill Payment | 5/16/2018 | 1277 | V0869 Xerox | ($1,212.90) | $1,396,765.02 |
| Bill Payment | 5/16/2018 | 1281 | V1584 Security Fire Protection Co. | ($1,096.75) | $1,395,668.27 |
| Bill Payment | 5/16/2018 | 1283 | 359 GILBERTO MARTINEZ | ($116.52) | $1,395,551.75 |
| Check | 5/17/2018 | ACH51 | V0843 WageWorks | ($114.42) | $1,395,437.33 |
| Journal | 5/17/2018 | JE397 | | ($45,658.58) | $1,349,778.75 |
| Journal | 5/17/2018 | JE397 | | ($21,912.95) | $1,327,865.80 |
| Journal | 5/17/2018 | JE397 | | ($858.63) | $1,327,007.17 |
| Journal | 5/17/2018 | JE397 | | ($235.08) | $1,326,772.09 |
| Bill Payment | 5/17/2018 | 1267 | V0470 Managed Benefits, Inc. | ($1,250.00) | $1,325,522.09 |
| Bill Payment | 5/17/2018 | 1272 | V0799 Tunica County Utilities Dist | ($389.52) | $1,325,132.57 |
| Bill Payment | 5/18/2018 | 1271 | V0053 Atmos Energy | ($177.93) | $1,324,954.64 |
| Journal | 5/21/2018 | JE399 | | $15,000.00 | $1,339,954.64 |
| Bill Payment | 5/21/2018 | 1282 | 22 CORRY R DAVIS | ($20.15) | $1,339,934.49 |
| Bill Payment | 5/21/2018 | 1284 | 161 KE SUN | ($236.56) | $1,339,697.93 |
| Bill Payment | 5/21/2018 | 1286 | V2039 Citrix Systems Inc | ($185.00) | $1,339,512.93 |
| Check | 5/23/2018 | ACH52 | V0843 WageWorks | ($15.00) | $1,339,497.93 |
| Bill Payment | 5/23/2018 | 1273 | V0004 Action Pest Control, Inc. | ($856.00) | $1,338,641.93 |
| Check | 5/24/2018 | ACH53 | V0843 WageWorks | ($87.12) | $1,338,554.81 |
| Bill Payment | 5/29/2018 | ACH54 | V0831 Vision Service Plan | ($525.15) | $1,338,029.66 |
| Transfer | 5/31/2018 | 215 | | ($402,500.00) | $935,529.66 |
| Journal | 5/31/2018 | JE400 | | ($45,658.54) | $889,871.12 |
| Journal | 5/31/2018 | JE400 | | ($21,835.42) | $868,035.70 |
| Journal | 5/31/2018 | JE400 | | ($858.63) | $867,177.07 |
| Bill Payment | 6/1/2018 | ACH58 | V0594 Pillsbury Winthrop Shaw Pittma | ($798.18) | $866,378.89 |
| Bill Payment | 6/1/2018 | ACH59 | V0098 Blue Cross Blue Shield | ($14,246.24) | $852,132.65 |
| Journal | 6/1/2018 | JE401 | | ($91.58) | $852,041.07 |
| Bill Payment | 6/4/2018 | ACH55 | V1854 CNA Insurance | ($9,045.75) | $842,995.32 |
| Bill Payment | 6/4/2018 | ACH56 | V0212 Delta Dental of Virgina | ($1,064.71) | $841,930.61 |
| Check | 6/4/2018 | ACH57 | V0843 WageWorks | ($25.00) | $841,905.61 |
| Bill Payment | 6/5/2018 | 1287 | 287 MURONG XIN | ($83.20) | $841,822.41 |
| Deposit | 6/6/2018 | 39 | | $154.00 | $841,976.41 |
| Bill Payment | 6/7/2018 | ACH61 | V2039 Citrix Systems Inc | ($2,463.00) | $839,513.41 |
| Bill Payment | 6/7/2018 | 1288 | V1845 P7/Buchanan Pinkard Lakeside | ($16,631.78) | $822,881.63 |
| Check | 6/8/2018 | ACH62 | V0843 WageWorks | ($32.00) | $822,849.63 |
| Check | 6/11/2018 | ACH63 | V0843 WageWorks | ($294.02) | $822,555.61 |
| Bill Payment | 6/11/2018 | 1289 | V0706 Standard Insurance Company | ($1,044.74) | $821,510.87 |
| Check | 6/12/2018 | ACH64 | V0843 WageWorks | ($112.00) | $821,398.87 |
| Check | 6/13/2018 | ACH65 | V0843 WageWorks | ($89.00) | $821,309.87 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/13/2018 | 1293 | V1814 Comcast Business | ($309.58) | $821,000.29 |
| Journal | 6/14/2018 | JE414 | | ($45,658.47) | $775,341.82 |
| Journal | 6/14/2018 | JE414 | | ($21,835.49) | $753,506.33 |
| Journal | 6/14/2018 | JE414 | | ($858.63) | $752,647.70 |
| Bill Payment | 6/14/2018 | 1290 | V0053 Atmos Energy | ($747.52) | $751,900.18 |
| Bill Payment | 6/14/2018 | 1292 | V0254 Equinix, Inc. | ($3,316.61) | $748,583.57 |
| Bill Payment | 6/14/2018 | 1294 | V0869 Xerox | ($790.91) | $747,792.66 |
| Bill Payment | 6/14/2018 | 1295 | V0869 Xerox | ($497.23) | $747,295.43 |
| Journal | 6/15/2018 | JE415 | | ($317.87) | $746,977.56 |
| Check | 6/18/2018 | ACH66 | V0843 WageWorks | ($15.00) | $746,962.56 |
| Bill Payment | 6/18/2018 | 1291 | V0799 Tunica County Utilities Dist | ($389.52) | $746,573.04 |
| Check | 6/19/2018 | ACH67 | V0843 WageWorks | ($6.00) | $746,567.04 |
| Check | 6/22/2018 | ACH68 | V0843 WageWorks | ($105.68) | $746,461.36 |
| Bill Payment | 6/25/2018 | ACH69 | V0539 Nextiva, Inc. | ($4,509.72) | $741,951.64 |
| Bill Payment | 6/25/2018 | 1297 | V0120 Capitol Office Solutions, LLC | ($452.91) | $741,498.73 |
| Check | 6/26/2018 | ACH70 | V0843 WageWorks | ($1,741.59) | $739,757.14 |
| Bill Payment | 6/26/2018 | 1299 | V0250 Entergy | ($5,200.00) | $734,557.14 |
| Bill Payment | 6/26/2018 | 1303 | V0155 Cogent Communications, Inc. | ($550.00) | $734,007.14 |
| Bill Payment | 6/26/2018 | 1304 | V0254 Equinix, Inc. | ($3,482.44) | $730,524.70 |
| Bill Payment | 6/26/2018 | 1306 | V1584 Security Fire Protection Co. | ($1,379.23) | $729,145.47 |
| Bill Payment | 6/26/2018 | 1308 | 22 CORRY R DAVIS | ($222.18) | $728,923.29 |
| Bill Payment | 6/27/2018 | 1298 | V0869 Xerox | ($554.39) | $728,368.90 |
| Bill Payment | 6/27/2018 | 1300 | V0470 Managed Benefits, Inc. | ($2,500.00) | $725,868.90 |
| Bill Payment | 6/28/2018 | ACH71 | V1854 CNA Insurance | ($9,045.75) | $716,823.15 |
| Bill Payment | 6/28/2018 | ACH72 | V0802 Twiggy MH Liu Law Office | ($4,455.77) | $712,367.38 |
| Journal | 6/28/2018 | JE417 | | ($46,954.02) | $665,413.36 |
| Journal | 6/28/2018 | JE417 | | ($22,638.67) | $642,774.69 |
| Journal | 6/28/2018 | JE417 | | ($858.63) | $641,916.06 |
| Bill Payment | 6/28/2018 | 1301 | V0706 Standard Insurance Company | ($1,055.44) | $640,860.62 |
| Bill Payment | 6/28/2018 | 1302 | V0073 AT&T Mobility | ($502.28) | $640,358.34 |
| Bill Payment | 6/28/2018 | 1307 | V2040 Office of the U.S. Trustee | ($1,301.18) | $639,057.16 |
| Journal | 6/29/2018 | JE418 | | ($91.58) | $638,965.58 |
| Bill Payment | 7/2/2018 | ACH73 | V0098 Blue Cross Blue Shield | ($17,352.33) | $621,613.25 |
| Bill Payment | 7/2/2018 | 1305 | V0408 Jimmy Doyle, LLC | ($600.00) | $621,013.25 |
| Bill Payment | 7/3/2018 | ACH74 | V0212 Delta Dental of Virgina | ($1,238.67) | $619,774.58 |
| Bill Payment | 7/3/2018 | 1296 | V2041 Hensley Land Surveying | ($225.00) | $619,549.58 |
| Bill Payment | 7/5/2018 | 1309 | 171 DAVID S READ | ($188.07) | $619,361.51 |
| Check | 7/6/2018 | ACH75 | V0843 WageWorks | ($11.25) | $619,350.26 |
| Check | 7/9/2018 | ACH76 | V1812 Principal Financial Group | ($2,700.95) | $616,649.31 |
| Check | 7/9/2018 | ACH77 | V1812 Principal Financial Group | ($2,700.95) | $613,948.36 |
| Bill Payment | 7/10/2018 | ACH78 | V0053 Atmos Energy | ($27.42) | $613,920.94 |
| Bill Payment | 7/10/2018 | 1310 | V1845 P7/Buchanan Pinkard Lakeside | ($16,631.79) | $597,289.15 |
| Journal | 7/12/2018 | JE419 | | ($45,658.60) | $551,630.55 |
| Journal | 7/12/2018 | JE419 | | ($21,835.36) | $529,795.19 |
| Journal | 7/12/2018 | JE419 | | ($858.63) | $528,936.56 |
| Bill Payment | 7/12/2018 | 1312 | V1814 Comcast Business | ($309.58) | $528,626.98 |
| Journal | 7/13/2018 | JE420 | | ($327.21) | $528,299.77 |
| Bill Payment | 7/13/2018 | 1311 | V0799 Tunica County Utilities Dist | ($389.52) | $527,910.25 |
| Bill Payment | 7/17/2018 | ACH79 | V1863 YW Chan | ($5,000.00) | $522,910.25 |
| Bill Payment | 7/17/2018 | ACH80 | V1863 YW Chan | ($1,928.41) | $520,981.84 |
| Check | 7/19/2018 | ACH81 | V0843 WageWorks | ($15.00) | $520,966.84 |
| Bill Payment | 7/23/2018 | ACH82 | V0539 Nextiva, Inc. | ($1,114.35) | $519,852.49 |
| Bill Payment | 7/23/2018 | 1313 | V0250 Entergy | ($4,730.80) | $515,121.69 |
| Bill Payment | 7/24/2018 | ACH83 | V0371 Hylant Group Inc. | ($13,200.00) | $501,921.69 |
| Check | 7/25/2018 | ACH84 | V0843 WageWorks | ($105.68) | $501,816.01 |
| Check | 7/26/2018 | ACH85 | 359 GILBERTO MARTINEZ | ($1,859.00) | $499,957.01 |
| Check | 7/26/2018 | ACH86 | 161 KE SUN | ($1,859.00) | $498,098.01 |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Check | 7/26/2018 | ACH87 | 171 DAVID S READ | ($1,859.00) | $496,239.01 |
| Check | 7/26/2018 | ACH88 | 22 CORRY R DAVIS | ($1,859.00) | $494,380.01 |
| Bill Payment | 7/26/2018 | ACH89 | V1854 CNA Insurance | ($8,919.00) | $485,461.01 |
| Check | 7/26/2018 | ACH90 | V1812 Principal Financial Group | ($2,700.95) | $482,760.06 |
| Check | 7/26/2018 | ACH91 | V0843 WageWorks | ($9.20) | $482,750.86 |
| Payment | 7/27/2018 | PMT3 | 66 Saleen Automotive Inc | $27,742.82 | $510,493.68 |
| Journal | 7/27/2018 | JE430 | | ($45,658.60) | $464,835.08 |
| Journal | 7/27/2018 | JE430 | | ($21,835.36) | $442,999.72 |
| Journal | 7/27/2018 | JE430 | | ($858.63) | $442,141.09 |
| Journal | 7/28/2018 | JE431 | | ($95.82) | $442,045.27 |
| Bill Payment | 7/31/2018 | ACH93 | V0254 Equinix, Inc. | ($3,482.44) | $438,562.83 |
| Bill Payment | 7/31/2018 | 1318 | V0071 AT&T | ($394.00) | $438,168.83 |
| Bill Payment | 8/1/2018 | ACH92 | V0098 Blue Cross Blue Shield | ($16,896.89) | $421,271.94 |
| Bill Payment | 8/1/2018 | 1315 | V1845 P7/Buchanan Pinkard Lakeside | ($12,407.79) | $408,864.15 |
| Bill Payment | 8/1/2018 | 1316 | V0470 Managed Benefits, Inc. | ($1,250.00) | $407,614.15 |
| Bill Payment | 8/1/2018 | 1319 | V0073 AT&T Mobility | ($923.55) | $406,690.60 |
| Bill Payment | 8/2/2018 | ACH94 | V0212 Delta Dental of Virgina | ($1,238.67) | $405,451.93 |
| Bill Payment | 8/2/2018 | ACH95 | V1796 Incorporate.com | ($300.00) | $405,151.93 |
| Bill Payment | 8/2/2018 | 1317 | V0706 Standard Insurance Company | ($1,055.44) | $404,096.49 |
| Bill Payment | 8/2/2018 | 1320 | V2040 Office of the U.S. Trustee | ($325.00) | $403,771.49 |
| Bill Payment | 8/2/2018 | 1321 | V2040 Office of the U.S. Trustee | ($4,873.82) | $398,897.67 |
| Bill Payment | 8/3/2018 | ACH96 | V1796 Incorporate.com | ($1,895.00) | $397,002.67 |
| Check | 8/3/2018 | ACH97 | V0843 WageWorks | ($8.00) | $396,994.67 |
| Check | 8/7/2018 | ACH98 | 115 JEFFREY RUSSELL | ($1,716.00) | $395,278.67 |
| Check | 8/7/2018 | ACH99 | 30 CHRISTOPHER T AGNER | ($1,716.00) | $393,562.67 |
| Bill Payment | 8/7/2018 | ACH100 | V0535 NetSuite, Inc. | ($12,299.04) | $381,263.63 |
| Payment | 8/7/2018 | PMT4 | 66 Saleen Automotive Inc | $13,990.66 | $395,254.29 |
| Check | 8/9/2018 | ACH101 | V1812 Principal Financial Group | ($2,700.95) | $392,553.34 |
| Bill Payment | 8/9/2018 | ACH102 | V0053 Atmos Energy | ($27.42) | $392,525.92 |
| Bill Payment | 8/9/2018 | ACH103 | V0831 Vision Service Plan | ($81.96) | $392,443.96 |
| Journal | 8/9/2018 | JE433 | | ($46,048.59) | $346,395.37 |
| Journal | 8/9/2018 | JE433 | | ($21,055.29) | $325,340.08 |
| Journal | 8/9/2018 | JE433 | | ($858.63) | $324,481.45 |
| Journal | 8/10/2018 | JE434 | | ($183.71) | $324,297.74 |
| Journal | 8/13/2018 | JE448 | | ($12.83) | $324,284.91 |
| Check | 8/20/2018 | ACH110 | 359 GILBERTO MARTINEZ | ($236.00) | $324,048.91 |
| Payment | 8/21/2018 | PMT5 | 66 Saleen Automotive Inc | $100,000.00 | $424,048.91 |
| Bill Payment | 8/22/2018 | ACH104 | V1853 Crowell & Moring LLP | ($237,414.06) | $186,634.85 |
| Bill Payment | 8/22/2018 | ACH105 | V0539 Nextiva, Inc. | ($1,101.85) | $185,533.00 |
| Check | 8/22/2018 | ACH106 | V0843 WageWorks | ($44.00) | $185,489.00 |
| Bill Payment | 8/23/2018 | ACH107 | V2036 Hirschler Fleischer | ($83,813.19) | $101,675.81 |
| Journal | 8/23/2018 | JE441 | | ($46,582.20) | $55,093.61 |
| Journal | 8/23/2018 | JE441 | | ($19,988.12) | $35,105.49 |
| Journal | 8/23/2018 | JE441 | | ($858.63) | $34,246.86 |
| Check | 8/24/2018 | ACH108 | V0843 WageWorks | ($105.68) | $34,141.18 |
| Check | 8/24/2018 | ACH109 | V0843 WageWorks | ($50.00) | $34,091.18 |
| Journal | 8/24/2018 | JE442 | | ($239.32) | $33,851.86 |
| Check | 8/27/2018 | ACH113 | 22 CORRY R DAVIS | ($296.00) | $33,555.86 |
| Check | 8/27/2018 | ACH114 | 30 CHRISTOPHER T AGNER | ($296.00) | $33,259.86 |
| Bill Payment | 8/28/2018 | 1314 | 359 GILBERTO MARTINEZ | ($1,952.11) | $31,307.75 |
| Check | 8/29/2018 | ACH111 | V0843 WageWorks | ($18.93) | $31,288.82 |
| Check | 8/30/2018 | ACH112 | V0843 WageWorks | ($12.60) | $31,276.22 |
| Check | 9/4/2018 | ACH115 | V0843 WageWorks | ($5.57) | $31,270.65 |
| Bill Payment | 9/4/2018 | ACH119 | V0098 Blue Cross Blue Shield | ($16,896.89) | $14,373.76 |
| Bill Payment | 9/4/2018 | 1322 | 287 MURONG XIN | ($328.20) | $14,045.56 |
| Check | 9/5/2018 | ACH116 | V0843 WageWorks | ($137.09) | $13,908.47 |
| Check | 9/5/2018 | ACH117 | 169 CHARLES KERR | ($1,859.00) | $12,049.47 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 9/5/2018 | ACH118 | V0212 Delta Dental of Virgina | ($1,238.67) | $10,810.80 |
| Payment | 9/5/2018 | PMT6 | 66 Saleen Automotive Inc | $75,000.00 | $85,810.80 |
| Payment | 9/6/2018 | PMT7 | 66 Saleen Automotive Inc | $25,000.00 | $110,810.80 |
| Journal | 9/7/2018 | JE451 | | ($47,195.21) | $63,615.59 |
| Journal | 9/7/2018 | JE451 | | ($18,762.07) | $44,853.52 |
| Journal | 9/7/2018 | JE451 | | ($858.63) | $43,994.89 |
| Journal | 9/7/2018 | JE451 | | ($183.71) | $43,811.18 |
| Journal | 9/11/2018 | JE455 | | ($130.16) | $43,681.02 |
| Bill Payment | 9/14/2018 | ACH120 | V1845 P7/Buchanan Pinkard Lakeside | ($16,228.11) | $27,452.91 |
| Bill Payment | 9/14/2018 | ACH121 | V0254 Equinix, Inc. | ($3,482.44) | $23,970.47 |
| Bill Payment | 9/14/2018 | ACH122 | V2039 Citrix Systems Inc | ($569.50) | $23,400.97 |
| Bill Payment | 9/14/2018 | ACH123 | V1854 CNA Insurance | ($657.00) | $22,743.97 |
| Bill Payment | 9/17/2018 | 1327 | V1814 Comcast Business | ($634.59) | $22,109.38 |
| Bill Payment | 9/17/2018 | 1330 | V1584 Security Fire Protection Co. | ($1,444.50) | $20,664.88 |
| Bill Payment | 9/18/2018 | ACH125 | V0053 Atmos Energy | ($54.84) | $20,610.04 |
| Bill Payment | 9/18/2018 | 1323 | 22 CORRY R DAVIS | ($78.00) | $20,532.04 |
| Bill Payment | 9/18/2018 | 1324 | 171 DAVID S READ | ($177.93) | $20,354.11 |
| Bill Payment | 9/19/2018 | ACH124 | V0371 Hylant Group Inc. | ($8,527.00) | $11,827.11 |
| Payment | 9/19/2018 | PMT8 | V0057 66 Saleen Automotive Inc | $100,000.00 | $111,827.11 |
| Bill Payment | 9/19/2018 | 1329 | V0408 Jimmy Doyle, LLC | ($1,200.00) | $110,627.11 |
| Bill Payment | 9/20/2018 | 1326 | V0706 Standard Insurance Company | ($1,055.44) | $109,571.67 |
| Bill Payment | 9/20/2018 | 1328 | V0155 Cogent Communications, Inc. | ($1,658.25) | $107,913.42 |
| Bill Payment | 9/21/2018 | ACH126 | V0250 Entergy | ($9,418.26) | $98,495.16 |
| Bill Payment | 9/21/2018 | ACH127 | V1796 Incorporate.com | ($235.00) | $98,260.16 |
| Check | 9/21/2018 | ACH128 | V1812 Principal Financial Group | ($5,401.90) | $92,858.26 |
| Check | 9/21/2018 | ACH129 | V0843 WageWorks | ($25.00) | $92,833.26 |
| Journal | 9/21/2018 | JE456 | | ($47,934.43) | $44,898.83 |
| Journal | 9/21/2018 | JE456 | | ($19,264.96) | $25,633.87 |
| Journal | 9/21/2018 | JE456 | | ($858.63) | $24,775.24 |
| Journal | 9/21/2018 | JE456 | | ($239.32) | $24,535.92 |
| Bill Payment | 9/21/2018 | 1331 | V0799 Tunica County Utilities Dist | ($786.57) | $23,749.35 |
| Bill Payment | 9/24/2018 | ACH130 | V0539 Nextiva, Inc. | ($1,101.29) | $22,648.06 |
| Bill Payment | 9/24/2018 | ACH131 | V0073 AT&T Mobility | ($954.17) | $21,693.89 |
| Bill Payment | 9/24/2018 | ACH132 | V0831 Vision Service Plan | ($350.10) | $21,343.79 |
| Check | 9/24/2018 | ACH133 | V0843 WageWorks | ($105.68) | $21,238.11 |
| Check | 9/27/2018 | ACH134 | V0843 WageWorks | ($15.00) | $21,223.11 |
| Bill Payment | 9/27/2018 | 1334 | V0470 Managed Benefits, Inc. | ($3,750.00) | $17,473.11 |
| Bill Payment | 10/1/2018 | ACH135 | V0098 Blue Cross Blue Shield | ($16,896.89) | $576.22 |
| Payment | 10/1/2018 | PMT9 | 66 Saleen Automotive Inc | $50,000.00 | $50,576.22 |
| Bill Payment | 10/2/2018 | ACH137 | V0212 Delta Dental of Virgina | ($1,122.09) | $49,454.13 |
| Payment | 10/3/2018 | PMT10 | 66 Saleen Automotive Inc | $15,000.00 | $64,454.13 |
| Check | 10/5/2018 | ACH136 | V0843 WageWorks | ($15.00) | $64,439.13 |
| Journal | 10/5/2018 | JE459 | | ($42,165.49) | $22,273.64 |
| Journal | 10/5/2018 | JE459 | | ($17,356.50) | $4,917.14 |
| Journal | 10/5/2018 | JE459 | | ($858.63) | $4,058.51 |
| Journal | 10/5/2018 | JE459 | | ($171.53) | $3,886.98 |
| Deposit | 10/9/2018 | 40 | | $85,000.00 | $88,886.98 |
| Transfer | 10/9/2018 | 216 | | $87,500.00 | $176,386.98 |
| Transfer | 10/9/2018 | 217 | 161 KE SUN | $35,000.00 | $211,386.98 |
| Bill Payment | 10/9/2018 | 1325 | | ($289.91) | $211,097.07 |
| Bill Payment | 10/9/2018 | 1332 | 22 CORRY R DAVIS | ($18.00) | $211,079.07 |
| Check | 10/10/2018 | ACH138 | V0843 WageWorks | ($75.35) | $211,003.72 |
| Check | 10/10/2018 | ACH139 | V0843 WageWorks | ($25.00) | $210,978.72 |
| Journal | 10/10/2018 | JE463 | | ($128.07) | $210,850.65 |
| Check | 10/11/2018 | ACH141 | V1812 Principal Financial Group | ($5,401.90) | $205,448.75 |
| Check | 10/11/2018 | ACH142 | V0843 WageWorks | ($7.85) | $205,440.90 |
| Bill Payment | 10/12/2018 | ACH140 | V0254 Equinix, Inc. | ($3,482.44) | $201,958.46 |

| Bill Payment | 10/15/2018 | ACH143 | V0371 Hylant Group Inc. | ($8,254.00) | $193,704.46 |
|---|---|---|---|---|---|
| Check | 10/15/2018 | ACH144 | 169 CHARLES KERR | ($2,002.00) | $191,702.46 |
| Check | 10/15/2018 | ACH145 | 30 CHRISTOPHER T AGNER | ($2,002.00) | $189,700.46 |
| Bill Payment | 10/15/2018 | 1335 | 31 JERRY L BAKER | ($51.89) | $189,648.57 |
| Bill Payment | 10/16/2018 | ACH146 | V0250 Entergy | ($4,792.32) | $184,856.25 |
| Bill Payment | 10/17/2018 | 1337 | V0706 Standard Insurance Company | ($1,055.44) | $183,800.81 |
| Bill Payment | 10/18/2018 | ACH147 | V1796 Incorporate.com | ($1,850.00) | $181,950.81 |
| Bill Payment | 10/18/2018 | 1336 | V0799 Tunica County Utilities Dist | ($397.05) | $181,553.76 |
| Journal | 10/19/2018 | JE466 | | ($42,518.60) | $139,035.16 |
| Journal | 10/19/2018 | JE466 | | ($16,879.46) | $122,155.70 |
| Journal | 10/19/2018 | JE466 | | ($858.63) | $121,297.07 |
| Journal | 10/19/2018 | JE466 | | ($237.48) | $121,059.59 |
| Bill Payment | 10/22/2018 | ACH148 | V2039 Citrix Systems Inc | ($740.00) | $120,319.59 |
| Bill Payment | 10/22/2018 | ACH150 | V0539 Nextiva, Inc. | ($1,121.11) | $119,198.48 |
| Transfer | 10/22/2018 | 218 | | $35,000.00 | $154,198.48 |
| Bill Payment | 10/22/2018 | 1333 | 359 GILBERTO MARTINEZ | ($1,581.61) | $152,616.87 |
| Bill Payment | 10/22/2018 | 1338 | V1584 Security Fire Protection Co. | ($1,118.15) | $151,498.72 |
| Check | 10/23/2018 | ACH149 | V0843 WageWorks | ($28.00) | $151,470.72 |
| Bill Payment | 10/23/2018 | ACH151 | V0802 Twiggy MH Liu Law Office | ($5,938.34) | $145,532.38 |
| Bill Payment | 10/23/2018 | 1339 | V0071 AT&T | ($6,836.49) | $138,695.89 |
| Check | 10/25/2018 | ACH152 | V0843 WageWorks | ($105.68) | $138,590.21 |
| Check | 10/26/2018 | ACH153 | V0843 WageWorks | ($7.85) | $138,582.36 |
| Check | 10/29/2018 | ACH154 | V0843 WageWorks | ($105.00) | $138,477.36 |
| Bill Payment | 10/31/2018 | 1341 | V2040 Office of the U.S. Trustee | ($11,583.00) | $126,894.36 |
| Bill Payment | 10/31/2018 | 1342 | V2040 Office of the U.S. Trustee | ($325.00) | $126,569.36 |
| Bill Payment | 11/1/2018 | ACH155 | V0098 Blue Cross Blue Shield | ($11,249.41) | $115,319.95 |
| Check | 11/1/2018 | ACH156 | V0843 WageWorks | ($102.00) | $115,217.95 |
| Payment | 11/1/2018 | PMT11 | 66 Saleen Automotive Inc | $72,908.05 | $188,126.00 |
| Bill Payment | 11/1/2018 | 1340 | V0073 AT&T Mobility | ($2,375.83) | $185,750.17 |
| Bill Payment | 11/2/2018 | ACH157 | V0212 Delta Dental of Virgina | ($1,122.09) | $184,628.08 |
| Journal | 11/2/2018 | JE468 | | ($42,776.52) | $141,851.56 |
| Journal | 11/2/2018 | JE468 | | ($16,363.61) | $125,487.95 |
| Journal | 11/2/2018 | JE468 | | ($858.63) | $124,629.32 |
| Journal | 11/2/2018 | JE468 | | ($93.98) | $124,535.34 |
| Check | 11/5/2018 | ACH158 | 30 CHRISTOPHER T AGNER | ($296.00) | $124,239.34 |
| Check | 11/5/2018 | ACH159 | 31 JERRY L BAKER | ($296.00) | $123,943.34 |
| Check | 11/5/2018 | ACH160 | 22 CORRY R DAVIS | ($296.00) | $123,647.34 |
| Bill Payment | 11/5/2018 | 1343 | 287 MURONG XIN | ($192.77) | $123,454.57 |
| Check | 11/7/2018 | ACH161 | V0843 WageWorks | ($32.85) | $123,421.72 |
| Bill Payment | 11/8/2018 | ACH162 | V0517 MS Dept of Revenue | ($2,043.00) | $121,378.72 |
| Journal | 11/13/2018 | JE478 | | ($156.49) | $121,222.23 |
| Bill Payment | 11/15/2018 | ACH163 | V0250 Entergy | ($4,537.59) | $116,684.64 |
| Check | 11/16/2018 | ACH164 | V0843 WageWorks | ($15.00) | $116,669.64 |
| Journal | 11/16/2018 | JE474 | | ($42,773.64) | $73,896.00 |
| Journal | 11/16/2018 | JE474 | | ($16,366.49) | $57,529.51 |
| Journal | 11/16/2018 | JE474 | | ($858.63) | $56,670.88 |
| Journal | 11/16/2018 | JE474 | | ($315.03) | $56,355.85 |
| Payment | 11/21/2018 | PMT12 | 66 Saleen Automotive Inc | $50,000.00 | $106,355.85 |
| Check | 11/23/2018 | ACH165 | V0843 WageWorks | ($105.68) | $106,250.17 |
| Bill Payment | 11/23/2018 | ACH167 | V0539 Nextiva, Inc. | ($1,109.86) | $105,140.31 |
| Check | 11/26/2018 | ACH166 | V0843 WageWorks | ($50.00) | $105,090.31 |
| Payment | 11/27/2018 | PMT13 | 66 Saleen Automotive Inc | $50,000.00 | $155,090.31 |
| Journal | 11/28/2018 | JE490 | | $15,000.00 | $170,090.31 |
| Journal | 11/28/2018 | JE490 | | $25,000.00 | $195,090.31 |
| Bill Payment | 11/29/2018 | ACH168 | V0254 Equinix, Inc. | ($3,482.44) | $191,607.87 |
| Bill Payment | 11/29/2018 | ACH169 | V0831 Vision Service Plan | ($158.45) | $191,449.42 |
| Bill Payment | 11/29/2018 | ACH170 | V1863 YW Chan | ($4,000.00) | $187,449.42 |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Bill Payment | 11/29/2018 | ACH171 | V1863 YW Chan | ($1,462.37) | $185,987.05 |
| Journal | 11/29/2018 | JE489 | | ($419.00) | $185,568.05 |
| Journal | 11/30/2018 | JE481 | | ($43,948.47) | $141,619.58 |
| Journal | 11/30/2018 | JE481 | | ($17,115.17) | $124,504.41 |
| Journal | 11/30/2018 | JE481 | | ($858.63) | $123,645.78 |
| Journal | 11/30/2018 | JE481 | | ($93.98) | $123,551.80 |
| **Total - 10200 - EagleBank Operating Account** | | | | **$123,551.80** | **$123,551.80** |
| **10210 - Eaglebank MM Savings Account** | | | | $0.00 | $0.00 |
| Transfer | 5/31/2018 | 215 | | $402,500.00 | $402,500.00 |
| Journal | 5/31/2018 | JE410 | | $11.03 | $402,511.03 |
| Journal | 6/29/2018 | JE424 | | $330.96 | $402,841.99 |
| Journal | 7/31/2018 | JE429 | | $391.32 | $403,233.31 |
| Journal | 8/31/2018 | JE450 | | $408.77 | $403,642.08 |
| Journal | 9/28/2018 | JE458 | | $395.97 | $404,038.05 |
| Transfer | 10/9/2018 | 216 | | ($87,500.00) | $316,538.05 |
| Transfer | 10/9/2018 | 217 | | ($35,000.00) | $281,538.05 |
| Transfer | 10/22/2018 | 218 | | ($35,000.00) | $246,538.05 |
| Journal | 10/31/2018 | JE473 | | $334.69 | $246,872.74 |
| Journal | 11/30/2018 | JE487 | | $266.70 | $247,139.44 |
| **Total - 10210 - Eaglebank MM Savings Account** | | | | **$247,139.44** | **$247,139.44** |
| **10300 - CIB-BANK PLUS-OPERATING-4480** | | | | $0.00 | $191,326.38 |
| Check | 1/2/2018 | ACH181 | V0098 Blue Cross Blue Shield | ($16,881.73) | $174,444.65 |
| Transfer | 1/2/2018 | 186 | | ($62.75) | $174,381.90 |
| Bill Payment | 1/2/2018 | 2312 | V0250 Entergy | ($5,130.00) | $169,251.90 |
| Bill Payment | 1/2/2018 | 2327 | V1861 Virtual Integrated Analytics Solutions Inc. | ($20,000.00) | $149,251.90 |
| Bill Payment | 1/2/2018 | 2329 | 13 DENNIS CARTER | ($314.63) | $148,937.27 |
| Bill Payment | 1/2/2018 | 2330 | V0065 AMTECK, LLC | ($400.00) | $148,537.27 |
| Check | 1/3/2018 | ACH183 | V0612 Public Storage | ($387.00) | $148,150.27 |
| Transfer | 1/3/2018 | 187 | | ($6,653.92) | $141,496.35 |
| Bill Payment | 1/10/2018 | ACH185 | V0642 Robert Grater | ($20,000.00) | $121,496.35 |
| Journal | 1/10/2018 | JE328 | | ($25.00) | $121,471.35 |
| Bill Payment | 1/10/2018 | 2319 | V0799 Tunica County Utilities Dist | ($397.05) | $121,074.30 |
| Bill Payment | 1/10/2018 | 2320 | V0004 Action Pest Control, Inc. | ($856.00) | $120,218.30 |
| Transfer | 1/11/2018 | 185 | | $400,000.00 | $520,218.30 |
| Transfer | 1/11/2018 | 188 | | ($102,277.64) | $417,940.66 |
| Journal | 1/11/2018 | JE329 | | ($20.00) | $417,920.66 |
| Check | 1/12/2018 | ACH187 | V1822 Gilberto T Martinez | ($590.00) | $417,330.66 |
| Check | 1/12/2018 | ACH188 | V1798 Jeffrey Russell | ($1,859.00) | $415,471.66 |
| Check | 1/12/2018 | ACH189 | V1296 Jerry Baker | ($1,859.00) | $413,612.66 |
| Check | 1/12/2018 | ACH190 | V1070 Corry Davis | ($1,859.00) | $411,753.66 |
| Check | 1/12/2018 | ACH191 | V0787 Trey Agner | ($1,859.00) | $409,894.66 |
| Check | 1/12/2018 | ACH194 | V0438 KE SUN | ($1,859.00) | $408,035.66 |
| Transfer | 1/12/2018 | 189 | | ($106.69) | $407,928.97 |
| Journal | 1/12/2018 | JE330 | | ($100.00) | $407,828.97 |
| Transfer | 1/17/2018 | 190 | | ($6,653.92) | $401,175.05 |
| Check | 1/22/2018 | ACH186 | V0539 Nextiva, Inc. | ($1,108.80) | $400,066.25 |
| Bill Payment | 1/23/2018 | 2332 | 13 DENNIS CARTER | ($986.88) | $399,079.37 |
| Transfer | 1/24/2018 | 191 | | ($186.20) | $398,893.17 |
| Bill Payment | 1/24/2018 | 2333 | V1845 P7/Buchanan Pinkard Lakeside | ($15,944.20) | $382,948.97 |
| Transfer | 1/25/2018 | 192 | | ($104,702.70) | $278,246.27 |
| Bill Payment | 1/25/2018 | 2335 | V0831 Vision Service Plan | ($455.38) | $277,790.89 |
| Bill Payment | 1/25/2018 | 2337 | V0073 AT&T Mobility | ($1,340.37) | $276,450.52 |
| Bill Payment | 1/25/2018 | 2338 | V0155 Cogent Communications, Inc. | ($550.00) | $275,900.52 |
| Transfer | 1/26/2018 | 193 | | ($402.30) | $275,498.22 |
| Bill Payment | 1/26/2018 | 2334 | V0706 Standard Insurance Company | ($1,703.12) | $273,795.10 |
| Bill Payment | 1/26/2018 | 2336 | V0071 AT&T | ($2,383.68) | $271,411.42 |
| Check | 1/29/2018 | ACH192 | V0787 Trey Agner | ($1,430.00) | $269,981.42 |

| Check | 1/29/2018 | ACH193 | V0438 KE SUN | ($1,430.00) | $268,551.42 |
| Transfer | 1/29/2018 | 194 | | ($1,288.98) | $267,262.44 |
| Journal | 1/29/2018 | JE331 | | ($25.00) | $267,237.44 |
| Bill Payment | 1/30/2018 | 2340 | V1814 Comcast Business | ($322.02) | $266,915.42 |
| Transfer | 1/31/2018 | 195 | | ($6,750.37) | $260,165.05 |
| Check | 2/1/2018 | ACH182 | V0098 Blue Cross Blue Shield | ($17,396.69) | $242,768.36 |
| Transfer | 2/1/2018 | 196 | | ($92.70) | $242,675.66 |
| Check | 2/5/2018 | ACH184 | V0612 Public Storage | ($406.00) | $242,269.66 |
| Bill Payment | 2/5/2018 | ACH195 | V0053 Atmos Energy | ($2,741.31) | $239,528.35 |
| Transfer | 2/5/2018 | 197 | | ($15.00) | $239,513.35 |
| Transfer | 2/8/2018 | 198 | | ($15.00) | $239,498.35 |
| Transfer | 2/9/2018 | 199 | | ($109,093.22) | $130,405.13 |
| Transfer | 2/12/2018 | 200 | | ($1,864.21) | $128,540.92 |
| Transfer | 2/13/2018 | 201 | | ($6,692.35) | $121,848.57 |
| Journal | 2/14/2018 | JE327 | | $36,000.00 | $157,848.57 |
| Journal | 2/14/2018 | JE327 | | ($20.00) | $157,828.57 |
| Transfer | 2/16/2018 | 202 | | $200,000.00 | $357,828.57 |
| Transfer | 2/16/2018 | 203 | | ($25.00) | $357,803.57 |
| Journal | 2/16/2018 | JE341 | | ($20.00) | $357,783.57 |
| Bill Payment | 2/20/2018 | 2342 | V0212 Delta Dental of Virgina | ($2,880.71) | $354,902.86 |
| Bill Payment | 2/20/2018 | 2343 | V0250 Entergy | ($9,060.74) | $345,842.12 |
| Transfer | 2/21/2018 | 204 | | ($149.79) | $345,692.33 |
| Bill Payment | 2/21/2018 | 2346 | V0073 AT&T Mobility | ($1,296.70) | $344,395.63 |
| Bill Payment | 2/21/2018 | 2349 | V0254 Equinix, Inc. | ($3,316.61) | $341,079.02 |
| Bill Payment | 2/21/2018 | 2351 | V1843 Sheehan & Associates, PLC | ($20,945.30) | $320,133.72 |
| Check | 2/22/2018 | ACH196 | V0539 Nextiva, Inc. | ($1,108.89) | $319,024.83 |
| Transfer | 2/22/2018 | 205 | | ($110,379.42) | $208,645.41 |
| Bill Payment | 2/22/2018 | 2341 | V1845 P7/Buchanan Pinkard Lakeside | ($15,620.20) | $193,025.21 |
| Bill Payment | 2/22/2018 | 2344 | V0470 Managed Benefits, Inc. | ($1,250.00) | $191,775.21 |
| Bill Payment | 2/22/2018 | 2345 | V0706 Standard Insurance Company | ($1,588.20) | $190,187.01 |
| Transfer | 2/23/2018 | 206 | | ($1,196.92) | $188,990.09 |
| Transfer | 2/26/2018 | 209 | | ($778.64) | $188,211.45 |
| Bill Payment | 2/26/2018 | 2347 | V0155 Cogent Communications, Inc. | ($550.00) | $187,661.45 |
| Bill Payment | 2/26/2018 | 2350 | V1814 Comcast Business | ($325.68) | $187,335.77 |
| Transfer | 2/27/2018 | 208 | | ($69.95) | $187,265.82 |
| Bill Payment | 2/27/2018 | 2348 | V0799 Tunica County Utilities Dist | ($794.10) | $186,471.72 |
| Bill Payment | 2/27/2018 | 2353 | 359 GILBERTO MARTINEZ | ($83.41) | $186,388.31 |
| Check | 3/2/2018 | ACH197 | V1314 John Merrell | ($4,433.00) | $181,955.31 |
| Transfer | 3/2/2018 | 210 | | ($11.98) | $181,943.33 |
| Journal | 3/2/2018 | JE365 | | ($25.00) | $181,918.33 |
| Bill Payment | 3/2/2018 | 2352 | 161 KE SUN | ($162.00) | $181,756.33 |
| Check | 3/5/2018 | ACH198 | V0612 Public Storage | ($406.00) | $181,350.33 |
| Transfer | 3/5/2018 | 211 | | ($417.21) | $180,933.12 |
| Transfer | 3/5/2018 | 212 | | ($180,908.12) | $25.00 |
| Journal | 3/5/2018 | JE366 | | ($25.00) | ($0.00) |

**Total - 10300 - CIB-BANK PLUS-OPERATING-4480**  ($191,326.38)  ($0.00)
**10310 - CIB-BANK PLUS-PAYROLL-4688**  $0.00  $0.00

| Check | 1/2/2018 | ACH170 | V0843 WageWorks | ($62.75) | ($62.75) |
| Transfer | 1/2/2018 | 186 | | $62.75 | $0.00 |
| Check | 1/3/2018 | ACH166 | V1812 Principal Financial Group | ($6,653.92) | ($6,653.92) |
| Transfer | 1/3/2018 | 187 | | $6,653.92 | $0.00 |
| Transfer | 1/11/2018 | 188 | | $102,277.64 | $102,277.64 |
| Journal | 1/12/2018 | JE64 | | ($64,046.72) | $38,230.92 |
| Journal | 1/12/2018 | JE64 | | ($37,372.29) | $858.63 |
| Journal | 1/12/2018 | JE64 | | ($858.63) | ($0.00) |
| Journal | 1/12/2018 | JE64 | | ($106.69) | ($106.69) |
| Transfer | 1/12/2018 | 189 | | $106.69 | ($0.00) |

| Check | 1/17/2018 | ACH167 | V1812 Principal Financial Group | ($6,653.92) | ($6,653.92) |
|---|---|---|---|---|---|
| Transfer | 1/17/2018 | 190 | | $6,653.92 | $0.00 |
| Check | 1/24/2018 | ACH171 | V0843 WageWorks | ($186.20) | ($186.20) |
| Transfer | 1/24/2018 | 191 | | $186.20 | $0.00 |
| Check | 1/25/2018 | ACH172 | V0843 WageWorks | ($167.00) | ($167.00) |
| Transfer | 1/25/2018 | 192 | | $104,702.70 | $104,535.70 |
| Check | 1/26/2018 | ACH173 | V0843 WageWorks | ($30.00) | $104,505.70 |
| Transfer | 1/26/2018 | 193 | | $402.30 | $104,908.00 |
| Journal | 1/26/2018 | JE324 | | ($69,396.60) | $35,511.40 |
| Journal | 1/26/2018 | JE324 | | ($34,280.47) | $1,230.93 |
| Journal | 1/26/2018 | JE324 | | ($858.63) | $372.30 |
| Journal | 1/26/2018 | JE324 | | ($372.30) | ($0.00) |
| Check | 1/29/2018 | ACH174 | V0843 WageWorks | ($1,288.98) | ($1,288.98) |
| Transfer | 1/29/2018 | 194 | | $1,288.98 | ($0.00) |
| Check | 1/31/2018 | ACH168 | V1812 Principal Financial Group | ($6,653.92) | ($6,653.92) |
| Check | 1/31/2018 | ACH175 | V0843 WageWorks | ($96.45) | ($6,750.37) |
| Transfer | 1/31/2018 | 195 | | $6,750.37 | $0.00 |
| Check | 2/1/2018 | ACH176 | V0843 WageWorks | ($92.70) | ($92.70) |
| Transfer | 2/1/2018 | 196 | | $92.70 | ($0.00) |
| Check | 2/5/2018 | ACH177 | V0843 WageWorks | ($15.00) | ($15.00) |
| Transfer | 2/5/2018 | 197 | | $15.00 | ($0.00) |
| Check | 2/8/2018 | ACH178 | V0843 WageWorks | ($15.00) | ($15.00) |
| Transfer | 2/8/2018 | 198 | | $15.00 | ($0.00) |
| Transfer | 2/9/2018 | 199 | | $109,093.22 | $109,093.22 |
| Journal | 2/9/2018 | JE325 | | ($72,285.47) | $36,807.75 |
| Journal | 2/9/2018 | JE325 | | ($35,314.45) | $1,493.30 |
| Journal | 2/9/2018 | JE325 | | ($858.63) | $634.67 |
| Journal | 2/9/2018 | JE325 | | ($634.67) | $0.00 |
| Check | 2/12/2018 | ACH179 | V0843 WageWorks | ($5.60) | ($5.60) |
| Transfer | 2/12/2018 | 200 | | $1,864.21 | $1,858.61 |
| Journal | 2/12/2018 | JE326 | | ($1,301.05) | $557.56 |
| Journal | 2/12/2018 | JE326 | | ($356.40) | $201.16 |
| Journal | 2/12/2018 | JE326 | | ($201.16) | $0.00 |
| Check | 2/13/2018 | ACH169 | V1812 Principal Financial Group | ($6,653.92) | ($6,653.92) |
| Check | 2/13/2018 | ACH180 | V0843 WageWorks | ($38.43) | ($6,692.35) |
| Transfer | 2/13/2018 | 201 | | $6,692.35 | $0.00 |
| Check | 2/16/2018 | ACH181 | V0843 WageWorks | ($25.00) | ($25.00) |
| Transfer | 2/16/2018 | 203 | | $25.00 | $0.00 |
| Check | 2/21/2018 | ACH182 | V0843 WageWorks | ($105.19) | ($105.19) |
| Transfer | 2/21/2018 | 204 | | $149.79 | $44.60 |
| Check | 2/22/2018 | ACH183 | V0843 WageWorks | ($44.60) | $0.00 |
| Transfer | 2/22/2018 | 205 | | $110,379.42 | $110,379.42 |
| Check | 2/23/2018 | ACH184 | V0843 WageWorks | ($71.48) | $110,307.94 |
| Check | 2/23/2018 | ACH185 | V0843 WageWorks | ($900.23) | $109,407.71 |
| Check | 2/23/2018 | ACH186 | V0843 WageWorks | ($14.52) | $109,393.19 |
| Transfer | 2/23/2018 | 206 | | $1,196.92 | $110,590.11 |
| Journal | 2/23/2018 | JE348 | | ($73,367.51) | $37,222.60 |
| Journal | 2/23/2018 | JE348 | | ($36,153.28) | $1,069.32 |
| Journal | 2/23/2018 | JE348 | | ($858.63) | $210.69 |
| Journal | 2/23/2018 | JE348 | | ($210.69) | $0.00 |
| Check | 2/26/2018 | ACH187 | V0843 WageWorks | ($778.64) | ($778.64) |
| Transfer | 2/26/2018 | 209 | | $778.64 | $0.00 |
| Check | 2/27/2018 | ACH188 | V0843 WageWorks | ($69.95) | ($69.95) |
| Transfer | 2/27/2018 | 208 | | $69.95 | $0.00 |
| Check | 3/2/2018 | ACH189 | V0843 WageWorks | ($11.98) | ($11.98) |
| Transfer | 3/2/2018 | 210 | | $11.98 | $0.00 |
| Check | 3/5/2018 | ACH190 | V0843 WageWorks | ($417.21) | ($417.21) |

| | | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Transfer | 3/5/2018 | 211 | | $417.21 | $0.00 |
| **Total - 10310 - CIB-BANK PLUS-PAYROLL-4688** | | | | | **$0.00** | **$0.00** |
| **10420 - CIB-CHAIN BRIDGE-OPS1-5464** | | | | | **$0.00** | **$16,061.37** |
| | Deposit | 1/11/2018 | 29 | | $569,940.00 | $586,001.37 |
| | Transfer | 1/11/2018 | 185 | | ($400,000.00) | $186,001.37 |
| | Journal | 1/11/2018 | JE317 | | ($35.00) | $185,966.37 |
| | Deposit | 1/18/2018 | 30 | | $2,912.00 | $188,878.37 |
| | Bill Payment | 1/22/2018 | ACH137 | V1854 CNA Insurance | ($9,172.35) | $179,706.02 |
| | Check | 1/26/2018 | ACH138 | V0285 First Bankcard | ($13,851.01) | $165,855.01 |
| | Bill Payment | 1/31/2018 | ACH132 | V1863 YW Chan | ($2,000.00) | $163,855.01 |
| | Bill Payment | 1/31/2018 | ACH133 | V0458 LinkedIn Corporation | ($5,500.00) | $158,355.01 |
| | Bill Payment | 1/31/2018 | ACH134 | V1863 YW Chan | ($774.18) | $157,580.83 |
| | Journal | 1/31/2018 | JE318 | | ($110.00) | $157,470.83 |
| | Journal | 1/31/2018 | JE319 | | ($30.00) | $157,440.83 |
| | Deposit | 2/1/2018 | 28 | | $15,000.00 | $172,440.83 |
| | Journal | 2/5/2018 | JE320 | | ($25,000.00) | $147,440.83 |
| | Journal | 2/5/2018 | JE320 | | ($20.00) | $147,420.83 |
| | Deposit | 2/8/2018 | 27 | | $507,540.00 | $654,960.83 |
| | Journal | 2/8/2018 | JE322 | | ($15.00) | $654,945.83 |
| | Journal | 2/13/2018 | JE321 | | $25,000.00 | $679,945.83 |
| | Journal | 2/13/2018 | JE321 | | ($20.00) | $679,925.83 |
| | Bill Payment | 2/15/2018 | ACH136 | V0655 RSM US LLP | ($3,440.00) | $676,485.83 |
| | Journal | 2/15/2018 | JE323 | | ($20.00) | $676,465.83 |
| | Bill Payment | 2/16/2018 | ACH140 | V0019 Akerman LLP IOLA Account | ($50,000.00) | $626,465.83 |
| | Transfer | 2/16/2018 | 202 | | ($200,000.00) | $426,465.83 |
| | Journal | 2/16/2018 | JE339 | | ($40.00) | $426,425.83 |
| | Bill Payment | 2/19/2018 | ACH139 | V2035 McGlinchey Stafford | ($21,051.00) | $405,374.83 |
| | Bill Payment | 2/20/2018 | ACH135 | V1854 CNA Insurance | ($9,172.35) | $396,202.48 |
| | Journal | 2/20/2018 | JE340 | | ($20.00) | $396,182.48 |
| | Check | 2/23/2018 | ACH141 | V2036 Hirschler Fleischer | ($75,000.00) | $321,182.48 |
| | Check | 2/23/2018 | ACH142 | V1853 Crowell & Moring LLP | ($125,000.00) | $196,182.48 |
| | Journal | 2/23/2018 | JE347 | | ($40.00) | $196,142.48 |
| | Transfer | 2/27/2018 | 207 | | ($196,092.48) | $50.00 |
| | Journal | 2/27/2018 | JE363 | | ($20.00) | $30.00 |
| | Deposit | 2/28/2018 | 36 | | $85,000.00 | $85,030.00 |
| | Journal | 2/28/2018 | JE364 | | ($30.00) | $85,000.00 |
| | Journal | 2/28/2018 | JE364 | | ($15.00) | $84,985.00 |
| | Transfer | 3/5/2018 | 213 | | ($84,965.00) | $20.00 |
| | Journal | 3/5/2018 | JE367 | | ($20.00) | ($0.00) |
| **Total - 10420 - CIB-CHAIN BRIDGE-OPS1-5464** | | | | | **($16,061.37)** | **($0.00)** |
| **10480 - CIB-CHAIN BRIDGE-COLLATERAL-7056** | | | | | **$0.00** | **$55,000.00** |
| | Check | 5/7/2018 | ACH1 | V0285 First Bankcard | ($13,607.67) | $41,392.33 |
| | Transfer | 5/7/2018 | 214 | | ($39,008.53) | $2,383.80 |
| | Journal | 5/7/2018 | JE398 | | ($2,383.80) | $0.00 |
| **Total - 10480 - CIB-CHAIN BRIDGE-COLLATERAL-7056** | | | | | **($55,000.00)** | **$0.00** |
| **Total - 10000 - Bank Accounts** | | | | | **$108,303.49** | **$370,691.24** |
| **Total Bank** | | | | | **$108,303.49** | **$370,691.24** |
| **Accounts Receivable** | | | | | **$0.00** | **$0.00** |
| **12100 - Accounts Receivable - Trade** | | | | | **$0.00** | **$0.00** |
| | Invoice | 3/1/2018 | INV2 | 63 Jiangsu Saleen Automotive Technology Co. Ltd | $600,000.00 | $600,000.00 |
| | Invoice | 4/1/2018 | INV3 | 63 Jiangsu Saleen Automotive Technology Co. Ltd | $192,080.00 | $792,080.00 |
| | Payment | 5/7/2018 | PMT2 | 63 Jiangsu Saleen Automotive Technology Co. Ltd | ($192,080.00) | $600,000.00 |
| | Invoice | 7/25/2018 | INV4 | 66 Saleen Automotive Inc | $27,742.82 | $627,742.82 |
| | Payment | 7/27/2018 | PMT3 | 66 Saleen Automotive Inc | ($27,742.82) | $600,000.00 |
| | Credit Memo | 8/6/2018 | CM1 | 63 Jiangsu Saleen Automotive Technology Co. Ltd | ($600,000.00) | $0.00 |
| | Invoice | 8/6/2018 | INV6 | 66 Saleen Automotive Inc | $387,340.45 | $387,340.45 |
| | Payment | 8/7/2018 | PMT4 | 66 Saleen Automotive Inc | ($13,990.66) | $373,349.79 |

| | Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Invoice | 8/7/2018 | INV5 | 66 Saleen Automotive Inc | $13,990.66 | $387,340.45 |
| | Payment | 8/21/2018 | PMT5 | 66 Saleen Automotive Inc | ($100,000.00) | $287,340.45 |
| | Invoice | 8/31/2018 | INV7 | 66 Saleen Automotive Inc | $50,567.60 | $337,908.05 |
| | Payment | 9/5/2018 | PMT6 | 66 Saleen Automotive Inc | ($75,000.00) | $262,908.05 |
| | Payment | 9/6/2018 | PMT7 | 66 Saleen Automotive Inc | ($25,000.00) | $237,908.05 |
| | Payment | 9/19/2018 | PMT8 | 66 Saleen Automotive Inc | ($100,000.00) | $137,908.05 |
| | Invoice | 9/30/2018 | INV8 | 66 Saleen Automotive Inc | $78,027.00 | $215,935.05 |
| | Payment | 10/1/2018 | PMT9 | 66 Saleen Automotive Inc | ($50,000.00) | $165,935.05 |
| | Payment | 10/3/2018 | PMT10 | 66 Saleen Automotive Inc | ($15,000.00) | $150,935.05 |
| | Invoice | 10/31/2018 | INV9 | 66 Saleen Automotive Inc | $91,597.20 | $242,532.25 |
| | Payment | 11/1/2018 | PMT11 | 66 Saleen Automotive Inc | ($72,908.05) | $169,624.20 |
| | Payment | 11/21/2018 | PMT12 | 66 Saleen Automotive Inc | ($50,000.00) | $119,624.20 |
| | Payment | 11/27/2018 | PMT13 | 66 Saleen Automotive Inc | ($50,000.00) | $69,624.20 |
| | Invoice | 11/30/2018 | INV10 | 66 Saleen Automotive Inc | $84,894.80 | $154,519.00 |
| **Total - 12100 - Accounts Receivable - Trade** | | | | | **$154,519.00** | **$154,519.00** |
| **Total Accounts Receivable** | | | | | **$154,519.00** | **$154,519.00** |
| **Other Current Asset** | | | | | $0.00 | $0.00 |
| 12200 - Accounts Receivable-Other | | | | | $0.00 | $0.00 |
| 12250 - Accounts Receivable-Emp Loan | | | | | $0.00 | $23,332.00 |
| Total - 12250 - Accounts Receivable-Emp Loan | | | | | **$0.00** | **$23,332.00** |
| 12520 - Accounts Receivable-Related Party | | | | | $0.00 | $34,634.48 |
| Total - 12520 - Accounts Receivable-Related Party | | | | | **$0.00** | **$34,634.48** |
| Total - 12200 - Accounts Receivable-Other | | | | | **$0.00** | **$57,966.48** |
| 12600 - Accounts Receivable-Intercompany | | | | | $0.00 | $0.00 |
| 12610 - Accounts Receivable-EUAuto | | | | | $0.00 | $2,913,397.32 |
| | Bill | 1/26/2018 | 01/18 | | $1,000.00 | $2,914,397.32 |
| | Bill | 1/29/2018 | Exp01/18 | | $338.77 | $2,914,736.09 |
| | Bill | 2/28/2018 | 02/2018 | | $1,000.00 | $2,915,736.09 |
| | Bill | 2/28/2018 | 02/2018 | | $427.19 | $2,916,163.28 |
| | Bill | 3/28/2018 | 03/2018 | | $374.76 | $2,916,538.04 |
| | Bill | 3/28/2018 | 03/2018 | | $1,000.00 | $2,917,538.04 |
| | Bill | 4/18/2018 | PC78470 | | $3,203.22 | $2,920,741.26 |
| | Bill | 4/26/2018 | 04/2018 | | $1,000.00 | $2,921,741.26 |
| | Bill | 4/26/2018 | 04/2018 | | $361.48 | $2,922,102.74 |
| | Bill | 6/1/2018 | TBJ0072 | | $4,356.34 | $2,926,459.08 |
| | Bill | 6/19/2018 | 05 & 06/2018 | | $2,000.00 | $2,928,459.08 |
| | Bill | 6/19/2018 | 05 & 06/2018 Expenses | | $722.74 | $2,929,181.82 |
| | Bill | 8/20/2018 | 07 & 08/2018 | | $2,000.00 | $2,931,181.82 |
| | Bill | 8/20/2018 | 07 & 08 Expenses | | $701.71 | $2,931,883.53 |
| | Bill | 10/23/2018 | TBJ0056/0059/0060 | | $5,803.89 | $2,937,687.42 |
| | Bill | 11/29/2018 | 09-11/2018 Fee | | $3,000.00 | $2,940,687.42 |
| | Bill | 11/29/2018 | 09-10/2018 expenses | | $725.25 | $2,941,412.67 |
| **Total - 12610 - Accounts Receivable-EUAuto** | | | | | **$28,015.35** | **$2,941,412.67** |
| 12630 - Accounts Receivable-ACT | | | | | $0.00 | $1,206,000.00 |
| | Journal | 2/14/2018 | JE327 | | ($36,000.00) | $1,170,000.00 |
| | Journal | 4/19/2018 | JE385 | | ($15,000.00) | $1,155,000.00 |
| | Journal | 5/21/2018 | JE399 | | ($15,000.00) | $1,140,000.00 |
| **Total - 12630 - Accounts Receivable-ACT** | | | | | **($66,000.00)** | **$1,140,000.00** |
| 12650 - Accounts Receivable-WMIC | | | | | $0.00 | $960.00 |
| Total - 12650 - Accounts Receivable-WMIC | | | | | **$0.00** | **$960.00** |
| **Total - 12600 - Accounts Receivable-Intercompany** | | | | | **($37,984.65)** | **$4,082,372.67** |
| 13200 - Purchased Componets @ Standard | | | | | $0.00 | $0.00 |
| 13210 - Purchased Comps@Std Material | | | | | $0.00 | $1,854,376.37 |
| | Inventory Cost Revaluation | 1/10/2018 | 11147 | | ($0.02) | $1,854,376.35 |
| | Inventory Cost Revaluation | 1/10/2018 | 11147 | | $0.02 | $1,854,376.37 |
| **Total - 13210 - Purchased Comps@Std Material** | | | | | **$0.00** | **$1,854,376.37** |
| **Total - 13200 - Purchased Componets @ Standard** | | | | | **$0.00** | **$1,854,376.37** |

| Account | Type | Date | Ref | Payee | Amount | Balance |
|---|---|---|---|---|---|---|
| 13900 - Inventory Reserves | | | | | $0.00 | $0.00 |
| 13920 - Obsolete Inventory | | | | | $0.00 | ($927,183.30) |
| Total - 13920 - Obsolete Inventory | | | | | **$0.00** | **($927,183.30)** |
| Total - 13900 - Inventory Reserves | | | | | **$0.00** | **($927,183.30)** |
| 14000 - Prepaid Expenses | | | | | $0.00 | $100,000.00 |
| 14100 - Prepaid Insurance | | | | | $0.00 | $100,000.00 |
| | Deposit | 2/1/2018 | 28 | V2031 Roanoke Insurance Group Inc | ($15,000.00) | $85,000.00 |
| | Check | 4/6/2018 | ACH27 | | $85,000.00 | $170,000.00 |
| | Deposit | 10/9/2018 | 40 | V2031 Roanoke Insurance Group Inc | ($85,000.00) | $85,000.00 |
| Total - 14100 - Prepaid Insurance | | | | | **($15,000.00)** | **$85,000.00** |
| 14120 - Prepaid Professional Fees | | | | | $0.00 | $4,464.50 |
| | Journal | 1/31/2018 | JE354 | | ($595.00) | $3,869.50 |
| | Check | 2/23/2018 | ACH141 | | $75,000.00 | $78,869.50 |
| | Check | 2/23/2018 | ACH142 | | $125,000.00 | $203,869.50 |
| | Journal | 2/26/2018 | JE355 | | ($14,417.60) | $189,451.90 |
| | Journal | 3/31/2018 | JE384 | | ($109,490.53) | $79,961.37 |
| | Journal | 4/30/2018 | JE393 | | ($67,947.02) | $12,014.35 |
| | Journal | 5/31/2018 | JE411 | | ($77,573.84) | ($65,559.49) |
| | Journal | 6/30/2018 | JE428 | | $255,011.39 | $189,451.90 |
| | Journal | 8/21/2018 | JE449 | | ($189,451.90) | $0.00 |
| Total - 14120 - Prepaid Professional Fees | | | | | **($4,464.50)** | **$0.00** |
| 14280 - Prepaid Other | | | | | $0.00 | $0.00 |
| | Journal | 11/29/2018 | JE489 | V2031 Roanoke Insurance Group Inc | $419.00 | $419.00 |
| Total - 14280 - Prepaid Other | | | | | **$419.00** | **$419.00** |
| Total - 14000 - Prepaid Expenses | | | | | **($19,045.50)** | **$85,419.00** |
| 14020 - Advances Paid | | | | | $0.00 | $0.00 |
| | Check | 1/12/2018 | ACH187 | | $590.00 | $590.00 |
| | Check | 1/12/2018 | ACH188 | | $1,859.00 | $2,449.00 |
| | Check | 1/12/2018 | ACH189 | | $1,859.00 | $4,308.00 |
| | Check | 1/12/2018 | ACH190 | | $1,859.00 | $6,167.00 |
| | Check | 1/12/2018 | ACH191 | | $1,859.00 | $8,026.00 |
| | Check | 1/12/2018 | ACH194 | | $1,859.00 | $9,885.00 |
| | Check | 1/29/2018 | ACH192 | | $1,430.00 | $11,315.00 |
| | Check | 1/29/2018 | ACH193 | | $1,430.00 | $12,745.00 |
| | Expense Report | 1/31/2018 | 64 | 115 JEFFREY RUSSELL | ($1,859.00) | $10,886.00 |
| | Expense Report | 1/31/2018 | 65 | 22 CORRY R DAVIS | ($1,859.00) | $9,027.00 |
| | Expense Report | 1/31/2018 | 66 | 31 JERRY L BAKER | ($1,859.00) | $7,168.00 |
| | Expense Report | 1/31/2018 | 67 | 359 GILBERTO MARTINEZ | ($590.00) | $6,578.00 |
| | Expense Report | 2/12/2018 | 61 | 161 KE SUN | ($3,289.00) | $3,289.00 |
| | Expense Report | 2/12/2018 | 63 | 30 CHRISTOPHER T AGNER | ($3,289.00) | $0.00 |
| | Check | 3/2/2018 | ACH197 | | $4,433.00 | $4,433.00 |
| | Check | 3/9/2018 | ACH16 | | $1,859.00 | $6,292.00 |
| | Check | 3/9/2018 | ACH17 | | $1,716.00 | $8,008.00 |
| | Check | 3/9/2018 | ACH18 | | $1,430.00 | $9,438.00 |
| | Check | 3/9/2018 | ACH19 | | $1,430.00 | $10,868.00 |
| | Check | 3/9/2018 | ACH20 | | $1,430.00 | $12,298.00 |
| | Check | 3/9/2018 | ACH21 | | $1,287.00 | $13,585.00 |
| | Expense Report | 3/26/2018 | 72 | 22 CORRY R DAVIS | ($1,287.00) | $12,298.00 |
| | Expense Report | 3/29/2018 | 71 | 359 GILBERTO MARTINEZ | ($1,716.00) | $10,582.00 |
| | Expense Report | 4/4/2018 | 70 | 161 KE SUN | ($1,859.00) | $8,723.00 |
| | Expense Report | 4/12/2018 | 73 | 30 CHRISTOPHER T AGNER | ($1,430.00) | $7,293.00 |
| | Expense Report | 4/12/2018 | 74 | 115 JEFFREY RUSSELL | ($1,430.00) | $5,863.00 |
| | Expense Report | 4/12/2018 | 75 | 31 JERRY L BAKER | ($1,430.00) | $4,433.00 |
| | Expense Report | 4/18/2018 | 76 | 36 JOHN MERRELL | ($4,004.00) | $429.00 |
| | Check | 7/26/2018 | ACH85 | | $1,859.00 | $2,288.00 |
| | Check | 7/26/2018 | ACH86 | | $1,859.00 | $4,147.00 |
| | Check | 7/26/2018 | ACH87 | | $1,859.00 | $6,006.00 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 7/26/2018 | ACH88 | | $1,859.00 | $7,865.00 |
| Check | 8/7/2018 | ACH98 | | $1,716.00 | $9,581.00 |
| Check | 8/7/2018 | ACH99 | | $1,716.00 | $11,297.00 |
| Expense Report | 8/13/2018 | 84 | 22 CORRY R DAVIS | ($1,859.00) | $9,438.00 |
| Check | 8/20/2018 | ACH110 | | $236.00 | $9,674.00 |
| Expense Report | 8/20/2018 | 82 | 161 KE SUN | ($1,859.00) | $7,815.00 |
| Expense Report | 8/20/2018 | 83 | 171 DAVID S READ | ($1,859.00) | $5,956.00 |
| Check | 8/27/2018 | ACH113 | | $296.00 | $6,252.00 |
| Check | 8/27/2018 | ACH114 | | $296.00 | $6,548.00 |
| Check | 9/5/2018 | ACH117 | | $1,859.00 | $8,407.00 |
| Expense Report | 9/7/2018 | 85 | 359 GILBERTO MARTINEZ | ($236.00) | $8,171.00 |
| Expense Report | 9/7/2018 | 86 | 359 GILBERTO MARTINEZ | ($1,859.00) | $6,312.00 |
| Expense Report | 9/17/2018 | 87 | 22 CORRY R DAVIS | ($296.00) | $6,016.00 |
| Expense Report | 9/18/2018 | 88 | 30 CHRISTOPHER T AGNER | ($296.00) | $5,720.00 |
| Expense Report | 9/18/2018 | 89 | 30 CHRISTOPHER T AGNER | ($1,716.00) | $4,004.00 |
| Expense Report | 9/18/2018 | 90 | 115 JEFFREY RUSSELL | ($1,716.00) | $2,288.00 |
| Expense Report | 9/19/2018 | 91 | 169 CHARLES KERR | ($1,859.00) | $429.00 |
| Check | 10/15/2018 | ACH144 | | $2,002.00 | $2,431.00 |
| Check | 10/15/2018 | ACH145 | | $2,002.00 | $4,433.00 |
| Check | 11/5/2018 | ACH158 | | $296.00 | $4,729.00 |
| Check | 11/5/2018 | ACH159 | | $296.00 | $5,025.00 |
| Check | 11/5/2018 | ACH160 | | $296.00 | $5,321.00 |
| Expense Report | 11/28/2018 | 94 | 22 CORRY R DAVIS | ($296.00) | $5,025.00 |
| **Total - 14020 - Advances Paid** | | | | **$5,025.00** | **$5,025.00** |
| **Total Other Current Asset** | | | | **($52,005.15)** | **$5,157,976.22** |
| **Total Current Assets** | | | | **$210,817.34** | **$5,683,186.46** |
| **Fixed Assets** | | | | $0.00 | $0.00 |
| 16000 - Property, Plant And Equipment | | | | $0.00 | $0.00 |
| 16013 - Land | | | | $0.00 | $1,850,000.00 |
| **Total - 16013 - Land** | | | | **$0.00** | **$1,850,000.00** |
| 16101 - Buildings | | | | $0.00 | $16,564,518.95 |
| **Total - 16101 - Buildings** | | | | **$0.00** | **$16,564,518.95** |
| 16150 - Building Improvements-Robinsonville | | | | $0.00 | $74,875.95 |
| **Total - 16150 - Building Improvements-Robinsonville** | | | | **$0.00** | **$74,875.95** |
| 16203 - Leasehold Improvements-Virgina | | | | $0.00 | $1,200.00 |
| **Total - 16203 - Leasehold Improvements-Virgina** | | | | **$0.00** | **$1,200.00** |
| 16300 - Machinery & Equipment | | | | $0.00 | $5,918,168.38 |
| **Total - 16300 - Machinery & Equipment** | | | | **$0.00** | **$5,918,168.38** |
| 16350 - Production Fixtures and Jigs | | | | $0.00 | $769,337.78 |
| **Total - 16350 - Production Fixtures and Jigs** | | | | **$0.00** | **$769,337.78** |
| 16400 - Factory And Warehouse Equipmen | | | | $0.00 | $74,059.38 |
| **Total - 16400 - Factory And Warehouse Equipmen** | | | | **$0.00** | **$74,059.38** |
| 16450 - Factory And Warehouse Vehicles | | | | $0.00 | $112,382.40 |
| **Total - 16450 - Factory And Warehouse Vehicles** | | | | **$0.00** | **$112,382.40** |
| 16500 - Tooling, Dies & Molds | | | | $0.00 | $414,373.82 |
| **Total - 16500 - Tooling, Dies & Molds** | | | | **$0.00** | **$414,373.82** |
| 16550 - Small Tools | | | | $0.00 | $148,321.54 |
| **Total - 16550 - Small Tools** | | | | **$0.00** | **$148,321.54** |
| 16600 - Electronic Equipment | | | | $0.00 | $844,904.67 |
| **Total - 16600 - Electronic Equipment** | | | | **$0.00** | **$844,904.67** |
| 16700 - Office Equipment | | | | $0.00 | $11,574.75 |
| **Total - 16700 - Office Equipment** | | | | **$0.00** | **$11,574.75** |
| 16750 - Office Furniture & Fixtures | | | | $0.00 | $216,268.49 |
| **Total - 16750 - Office Furniture & Fixtures** | | | | **$0.00** | **$216,268.49** |
| 16800 - Automobiles And Trucks | | | | $0.00 | $82,965.21 |
| **Total - 16800 - Automobiles And Trucks** | | | | **$0.00** | **$82,965.21** |
| 16850 - Demo Cars | | | | $0.00 | $1,181,222.01 |

| | | | | | |
|---|---|---|---|---|---|
| **Total - 16850 - Demo Cars** | | | | **$0.00** | **$1,181,222.01** |
| **Total - 16000 - Property, Plant And Equipment** | | | | **$0.00** | **$28,264,173.33** |
| 17000 - Accumulated Depreciation - Summary | | | | $0.00 | $0.00 |
| 17100 - Accum Dep-Building | | | | $0.00 | ($414,112.92) |
| | Journal | 1/31/2018 | JE359 | ($34,509.41) | ($448,622.33) |
| | Journal | 2/28/2018 | JE362 | ($34,509.41) | ($483,131.74) |
| | Journal | 3/31/2018 | JE378 | ($34,509.41) | ($517,641.15) |
| | Journal | 4/30/2018 | JE381 | ($34,509.41) | ($552,150.56) |
| | Journal | 5/31/2018 | JE412 | ($34,509.41) | ($586,659.97) |
| | Journal | 6/30/2018 | JE425 | ($34,509.41) | ($621,169.38) |
| | Journal | 7/31/2018 | JE439 | ($34,509.41) | ($655,678.79) |
| | Journal | 8/31/2018 | JE447 | ($34,509.41) | ($690,188.20) |
| | Journal | 9/30/2018 | JE453 | ($34,509.41) | ($724,697.61) |
| | Journal | 10/31/2018 | JE472 | ($34,509.41) | ($759,207.02) |
| | Journal | 11/30/2018 | JE491 | ($34,509.41) | ($793,716.43) |
| **Total - 17100 - Accum Dep-Building** | | | | **($379,603.51)** | **($793,716.43)** |
| 17101 - Accum Dep-Building-Robinsonville | | | | $0.00 | ($828,225.84) |
| **Total - 17101 - Accum Dep-Building-Robinsonville** | | | | **$0.00** | **($828,225.84)** |
| 17150 - Accum Dep-Building Improvemnts | | | | $0.00 | ($13,851.25) |
| | Journal | 1/31/2018 | JE359 | ($504.06) | ($14,355.31) |
| | Journal | 2/28/2018 | JE362 | ($504.06) | ($14,859.37) |
| | Journal | 3/31/2018 | JE378 | ($504.06) | ($15,363.43) |
| | Journal | 4/30/2018 | JE381 | ($504.06) | ($15,867.49) |
| | Journal | 5/31/2018 | JE412 | ($504.06) | ($16,371.55) |
| | Journal | 6/30/2018 | JE425 | ($504.06) | ($16,875.61) |
| | Journal | 7/31/2018 | JE439 | ($504.06) | ($17,379.67) |
| | Journal | 8/31/2018 | JE447 | ($504.06) | ($17,883.73) |
| | Journal | 9/30/2018 | JE453 | ($504.06) | ($18,387.79) |
| | Journal | 10/31/2018 | JE472 | ($504.06) | ($18,891.85) |
| | Journal | 11/30/2018 | JE491 | ($504.06) | ($19,395.91) |
| **Total - 17150 - Accum Dep-Building Improvemnts** | | | | **($5,544.66)** | **($19,395.91)** |
| 17300 - Accum Dep-Machinery & Equipmnt | | | | $0.00 | ($498,387.47) |
| | Journal | 1/31/2018 | JE359 | ($2,059.58) | ($500,447.05) |
| | Journal | 2/28/2018 | JE362 | ($2,059.58) | ($502,506.63) |
| | Journal | 3/31/2018 | JE378 | ($2,059.58) | ($504,566.21) |
| | Journal | 4/30/2018 | JE381 | ($2,059.58) | ($506,625.79) |
| | Journal | 5/31/2018 | JE412 | ($2,059.58) | ($508,685.37) |
| | Journal | 6/30/2018 | JE425 | ($2,059.58) | ($510,744.95) |
| | Journal | 7/31/2018 | JE439 | ($2,059.58) | ($512,804.53) |
| | Journal | 8/31/2018 | JE447 | ($2,059.58) | ($514,864.11) |
| | Journal | 9/30/2018 | JE453 | ($2,059.58) | ($516,923.69) |
| | Journal | 10/31/2018 | JE472 | ($2,059.58) | ($518,983.27) |
| | Journal | 11/30/2018 | JE491 | ($2,059.58) | ($521,042.85) |
| **Total - 17300 - Accum Dep-Machinery & Equipmnt** | | | | **($22,655.38)** | **($521,042.85)** |
| 17400 - Accum Dep-Factory & Whse Equip | | | | $0.00 | ($63,956.65) |
| | Journal | 1/31/2018 | JE359 | ($168.53) | ($64,125.18) |
| | Journal | 2/28/2018 | JE362 | ($168.53) | ($64,293.71) |
| | Journal | 3/31/2018 | JE378 | ($168.53) | ($64,462.24) |
| | Journal | 4/30/2018 | JE381 | ($168.53) | ($64,630.77) |
| | Journal | 5/31/2018 | JE412 | ($168.53) | ($64,799.30) |
| | Journal | 6/30/2018 | JE425 | ($168.53) | ($64,967.83) |
| | Journal | 7/31/2018 | JE439 | ($168.53) | ($65,136.36) |
| | Journal | 8/31/2018 | JE447 | ($168.53) | ($65,304.89) |
| | Journal | 9/30/2018 | JE453 | ($168.53) | ($65,473.42) |
| | Journal | 10/31/2018 | JE472 | ($168.53) | ($65,641.95) |
| | Journal | 11/30/2018 | JE491 | ($168.53) | ($65,810.48) |
| **Total - 17400 - Accum Dep-Factory & Whse Equip** | | | | **($1,853.83)** | **($65,810.48)** |

**17450 - Accum Dep-Factry & Whse Vehicl**

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ($80,915.44) |
| Journal | 1/31/2018 | JE359 | | ($856.25) | ($81,771.69) |
| Journal | 2/28/2018 | JE362 | | ($856.25) | ($82,627.94) |
| Journal | 3/31/2018 | JE378 | | ($856.25) | ($83,484.19) |
| Journal | 4/30/2018 | JE381 | | ($856.25) | ($84,340.44) |
| Journal | 5/31/2018 | JE412 | | ($856.25) | ($85,196.69) |
| Journal | 6/30/2018 | JE425 | | ($856.25) | ($86,052.94) |
| Journal | 7/31/2018 | JE439 | | ($856.25) | ($86,909.19) |
| Journal | 8/31/2018 | JE447 | | ($856.25) | ($87,765.44) |
| Journal | 9/30/2018 | JE453 | | ($856.25) | ($88,621.69) |
| Journal | 10/31/2018 | JE472 | | ($856.25) | ($89,477.94) |
| Journal | 11/30/2018 | JE491 | | ($856.25) | ($90,334.19) |

**Total - 17450 - Accum Dep-Factry & Whse Vehicl** **($9,418.75)** **($90,334.19)**

**17550 - Accum Dep - Small Tools**

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ($124,708.25) |
| Journal | 1/31/2018 | JE359 | | ($1,968.10) | ($126,676.35) |
| Journal | 2/28/2018 | JE362 | | ($1,968.10) | ($128,644.45) |
| Journal | 3/31/2018 | JE378 | | ($1,968.10) | ($130,612.55) |
| Journal | 4/30/2018 | JE381 | | ($1,968.10) | ($132,580.65) |
| Journal | 5/31/2018 | JE412 | | ($1,968.10) | ($134,548.75) |
| Journal | 6/30/2018 | JE425 | | ($1,968.10) | ($136,516.85) |
| Journal | 7/31/2018 | JE439 | | ($1,968.10) | ($138,484.95) |
| Journal | 8/31/2018 | JE447 | | ($1,968.10) | ($140,453.05) |
| Journal | 9/30/2018 | JE453 | | ($1,968.10) | ($142,421.15) |
| Journal | 10/31/2018 | JE472 | | ($1,968.10) | ($144,389.25) |
| Journal | 11/30/2018 | JE491 | | ($1,968.10) | ($146,357.35) |

**Total - 17550 - Accum Dep - Small Tools** **($21,649.10)** **($146,357.35)**

**17600 - Accum Dep-Electronic Equipment**

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ($701,557.85) |
| Journal | 1/31/2018 | JE359 | | ($559.14) | ($702,116.99) |
| Journal | 1/31/2018 | JE359 | | ($544.73) | ($702,661.72) |
| Journal | 1/31/2018 | JE359 | | ($828.85) | ($703,490.57) |
| Journal | 1/31/2018 | JE359 | | ($2,326.25) | ($705,816.82) |
| Journal | 1/31/2018 | JE359 | | ($2,221.11) | ($708,037.93) |
| Journal | 2/28/2018 | JE362 | | ($559.14) | ($708,597.07) |
| Journal | 2/28/2018 | JE362 | | ($544.73) | ($709,141.80) |
| Journal | 2/28/2018 | JE362 | | ($706.99) | ($709,848.79) |
| Journal | 2/28/2018 | JE362 | | ($2,326.25) | ($712,175.04) |
| Journal | 2/28/2018 | JE362 | | ($2,218.44) | ($714,393.48) |
| Journal | 3/31/2018 | JE378 | | ($559.14) | ($714,952.62) |
| Journal | 3/31/2018 | JE378 | | ($544.73) | ($715,497.35) |
| Journal | 3/31/2018 | JE378 | | ($640.02) | ($716,137.37) |
| Journal | 3/31/2018 | JE378 | | ($2,326.25) | ($718,463.62) |
| Journal | 3/31/2018 | JE378 | | ($1,939.85) | ($720,403.47) |
| Journal | 4/30/2018 | JE381 | | ($559.14) | ($720,962.61) |
| Journal | 4/30/2018 | JE381 | | ($544.73) | ($721,507.34) |
| Journal | 4/30/2018 | JE381 | | ($639.70) | ($722,147.04) |
| Journal | 4/30/2018 | JE381 | | ($2,326.25) | ($724,473.29) |
| Journal | 4/30/2018 | JE381 | | ($1,677.38) | ($726,150.67) |
| Journal | 5/31/2018 | JE412 | | ($559.14) | ($726,709.81) |
| Journal | 5/31/2018 | JE412 | | ($544.73) | ($727,254.54) |
| Journal | 5/31/2018 | JE412 | | ($610.42) | ($727,864.96) |
| Journal | 5/31/2018 | JE412 | | ($2,326.25) | ($730,191.21) |
| Journal | 5/31/2018 | JE412 | | ($1,651.27) | ($731,842.48) |
| Journal | 6/30/2018 | JE425 | | ($559.14) | ($732,401.62) |
| Journal | 6/30/2018 | JE425 | | ($544.73) | ($732,946.35) |
| Journal | 6/30/2018 | JE425 | | ($609.73) | ($733,556.08) |
| Journal | 6/30/2018 | JE425 | | ($2,326.25) | ($735,882.33) |
| Journal | 6/30/2018 | JE425 | | ($1,478.37) | ($737,360.70) |

| | | | | |
|---|---|---|---|---|
| Journal | 7/31/2018 | JE439 | ($559.14) | ($737,919.84) |
| Journal | 7/31/2018 | JE439 | ($544.73) | ($738,464.57) |
| Journal | 7/31/2018 | JE439 | ($370.91) | ($738,835.48) |
| Journal | 7/31/2018 | JE439 | ($2,326.25) | ($741,161.73) |
| Journal | 7/31/2018 | JE439 | ($1,125.64) | ($742,287.37) |
| Journal | 8/31/2018 | JE447 | ($559.14) | ($742,846.51) |
| Journal | 8/31/2018 | JE447 | ($544.73) | ($743,391.24) |
| Journal | 8/31/2018 | JE447 | ($285.10) | ($743,676.34) |
| Journal | 8/31/2018 | JE447 | ($2,326.25) | ($746,002.59) |
| Journal | 8/31/2018 | JE447 | ($1,036.52) | ($747,039.11) |
| Journal | 9/30/2018 | JE453 | ($559.14) | ($747,598.25) |
| Journal | 9/30/2018 | JE453 | ($544.73) | ($748,142.98) |
| Journal | 9/30/2018 | JE453 | ($285.10) | ($748,428.08) |
| Journal | 9/30/2018 | JE453 | ($2,326.25) | ($750,754.33) |
| Journal | 9/30/2018 | JE453 | ($999.58) | ($751,753.91) |
| Journal | 10/31/2018 | JE472 | ($559.14) | ($752,313.05) |
| Journal | 10/31/2018 | JE472 | ($361.79) | ($752,674.84) |
| Journal | 10/31/2018 | JE472 | ($182.94) | ($752,857.78) |
| Journal | 10/31/2018 | JE472 | ($285.10) | ($753,142.88) |
| Journal | 10/31/2018 | JE472 | ($2,326.25) | ($755,469.13) |
| Journal | 10/31/2018 | JE472 | ($853.91) | ($756,323.04) |
| Journal | 11/30/2018 | JE491 | ($559.14) | ($756,882.18) |
| Journal | 11/30/2018 | JE491 | ($361.79) | ($757,243.97) |
| Journal | 11/30/2018 | JE491 | ($182.94) | ($757,426.91) |
| Journal | 11/30/2018 | JE491 | ($285.10) | ($757,712.01) |
| Journal | 11/30/2018 | JE491 | ($2,326.25) | ($760,038.26) |
| Journal | 11/30/2018 | JE491 | ($816.61) | ($760,854.87) |
| **Total - 17600 - Accum Dep-Electronic Equipment** | | | **($59,397.02)** | **($760,854.87)** |
| **17700 - Accum Dep-Office Equipment** | | | $0.00 | ($9,445.19) |
| Journal | 1/31/2018 | JE359 | ($29.02) | ($9,474.21) |
| Journal | 2/28/2018 | JE362 | ($29.02) | ($9,503.23) |
| Journal | 3/31/2018 | JE378 | ($29.02) | ($9,532.25) |
| Journal | 4/30/2018 | JE381 | ($29.02) | ($9,561.27) |
| Journal | 5/31/2018 | JE412 | ($29.02) | ($9,590.29) |
| Journal | 6/30/2018 | JE425 | ($29.02) | ($9,619.31) |
| Journal | 7/31/2018 | JE439 | ($29.02) | ($9,648.33) |
| Journal | 8/31/2018 | JE447 | ($29.02) | ($9,677.35) |
| Journal | 9/30/2018 | JE453 | ($29.02) | ($9,706.37) |
| Journal | 10/31/2018 | JE472 | ($29.02) | ($9,735.39) |
| Journal | 11/30/2018 | JE491 | ($29.02) | ($9,764.41) |
| **Total - 17700 - Accum Dep-Office Equipment** | | | **($319.22)** | **($9,764.41)** |
| **17750 - Accum Dep-Office Furn & Fixtur** | | | $0.00 | ($113,899.17) |
| Journal | 1/31/2018 | JE359 | ($109.87) | ($114,009.04) |
| Journal | 1/31/2018 | JE359 | ($2,211.66) | ($116,220.70) |
| Journal | 2/28/2018 | JE362 | ($109.87) | ($116,330.57) |
| Journal | 2/28/2018 | JE362 | ($2,211.66) | ($118,542.23) |
| Journal | 3/31/2018 | JE378 | ($109.87) | ($118,652.10) |
| Journal | 3/31/2018 | JE378 | ($2,211.66) | ($120,863.76) |
| Journal | 4/30/2018 | JE381 | ($109.28) | ($120,973.04) |
| Journal | 4/30/2018 | JE381 | ($2,211.66) | ($123,184.70) |
| Journal | 5/31/2018 | JE412 | ($80.22) | ($123,264.92) |
| Journal | 5/31/2018 | JE412 | ($2,211.74) | ($125,476.66) |
| Journal | 6/30/2018 | JE425 | ($45.64) | ($125,522.30) |
| Journal | 6/30/2018 | JE425 | ($2,205.86) | ($127,728.16) |
| Journal | 7/31/2018 | JE439 | ($45.64) | ($127,773.80) |
| Journal | 7/31/2018 | JE439 | ($2,192.22) | ($129,966.02) |
| Journal | 8/31/2018 | JE447 | ($45.90) | ($130,011.92) |

| | | | | |
|---|---|---|---|---|
| Journal | 8/31/2018 | JE447 | ($2,159.03) | ($132,170.95) |
| Journal | 9/30/2018 | JE453 | ($11.10) | ($132,182.05) |
| Journal | 9/30/2018 | JE453 | ($2,147.76) | ($134,329.81) |
| Journal | 10/31/2018 | JE472 | ($11.10) | ($134,340.91) |
| Journal | 10/31/2018 | JE472 | ($2,147.76) | ($136,488.67) |
| Journal | 11/30/2018 | JE491 | ($11.10) | ($136,499.77) |
| Journal | 11/30/2018 | JE491 | ($2,147.76) | ($138,647.53) |
| **Total - 17750 - Accum Dep-Office Furn & Fixtur** | | | **($24,748.36)** | **($138,647.53)** |
| 17800 - Accum Dep-Automobiles & Trucks | | | $0.00 | ($20,553.51) |
| Journal | 1/31/2018 | JE359 | ($238.42) | ($20,791.93) |
| Journal | 1/31/2018 | JE359 | ($366.67) | ($21,158.60) |
| Journal | 2/28/2018 | JE362 | ($238.42) | ($21,397.02) |
| Journal | 2/28/2018 | JE362 | ($366.67) | ($21,763.69) |
| Journal | 3/31/2018 | JE378 | ($238.42) | ($22,002.11) |
| Journal | 3/31/2018 | JE378 | ($366.67) | ($22,368.78) |
| Journal | 4/30/2018 | JE381 | ($238.42) | ($22,607.20) |
| Journal | 4/30/2018 | JE381 | ($366.67) | ($22,973.87) |
| Journal | 5/31/2018 | JE412 | ($238.42) | ($23,212.29) |
| Journal | 5/31/2018 | JE412 | ($366.67) | ($23,578.96) |
| Journal | 6/30/2018 | JE425 | ($238.42) | ($23,817.38) |
| Journal | 6/30/2018 | JE425 | ($366.67) | ($24,184.05) |
| Journal | 7/31/2018 | JE439 | ($238.42) | ($24,422.47) |
| Journal | 7/31/2018 | JE439 | ($366.67) | ($24,789.14) |
| Journal | 8/31/2018 | JE447 | ($238.42) | ($25,027.56) |
| Journal | 8/31/2018 | JE447 | ($366.67) | ($25,394.23) |
| Journal | 9/30/2018 | JE453 | ($238.42) | ($25,632.65) |
| Journal | 9/30/2018 | JE453 | ($366.67) | ($25,999.32) |
| Journal | 10/31/2018 | JE472 | ($238.42) | ($26,237.74) |
| Journal | 10/31/2018 | JE472 | ($366.67) | ($26,604.41) |
| Journal | 11/30/2018 | JE491 | ($238.42) | ($26,842.83) |
| Journal | 11/30/2018 | JE491 | ($366.67) | ($27,209.50) |
| **Total - 17800 - Accum Dep-Automobiles & Trucks** | | | **($6,655.99)** | **($27,209.50)** |
| 17850 - Accum Dep-Demo Cars | | | $0.00 | ($494,116.57) |
| Journal | 1/31/2018 | JE359 | ($6,449.80) | ($500,566.37) |
| Journal | 1/31/2018 | JE359 | ($2,764.97) | ($503,331.34) |
| Journal | 1/31/2018 | JE359 | ($5,581.71) | ($508,913.05) |
| Journal | 2/28/2018 | JE362 | ($6,449.80) | ($515,362.85) |
| Journal | 2/28/2018 | JE362 | ($2,764.97) | ($518,127.82) |
| Journal | 2/28/2018 | JE362 | ($5,581.71) | ($523,709.53) |
| Journal | 3/31/2018 | JE378 | ($6,449.80) | ($530,159.33) |
| Journal | 3/31/2018 | JE378 | ($2,764.97) | ($532,924.30) |
| Journal | 3/31/2018 | JE378 | ($5,581.71) | ($538,506.01) |
| Journal | 4/30/2018 | JE381 | ($6,449.80) | ($544,955.81) |
| Journal | 4/30/2018 | JE381 | ($2,764.97) | ($547,720.78) |
| Journal | 4/30/2018 | JE381 | ($5,581.71) | ($553,302.49) |
| Journal | 5/31/2018 | JE412 | ($6,449.80) | ($559,752.29) |
| Journal | 5/31/2018 | JE412 | ($2,764.97) | ($562,517.26) |
| Journal | 5/31/2018 | JE412 | ($5,581.71) | ($568,098.97) |
| Journal | 6/30/2018 | JE425 | ($6,449.80) | ($574,548.77) |
| Journal | 6/30/2018 | JE425 | ($2,764.97) | ($577,313.74) |
| Journal | 6/30/2018 | JE425 | ($5,581.71) | ($582,895.45) |
| Journal | 7/31/2018 | JE439 | ($6,449.80) | ($589,345.25) |
| Journal | 7/31/2018 | JE439 | ($2,764.97) | ($592,110.22) |
| Journal | 7/31/2018 | JE439 | ($5,581.71) | ($597,691.93) |
| Journal | 8/31/2018 | JE447 | ($6,449.80) | ($604,141.73) |
| Journal | 8/31/2018 | JE447 | ($2,764.97) | ($606,906.70) |
| Journal | 8/31/2018 | JE447 | ($5,581.71) | ($612,488.41) |

| | | | | |
|---|---|---|---|---|
| Journal | 9/30/2018 | JE453 | ($6,449.80) | ($618,938.21) |
| Journal | 9/30/2018 | JE453 | ($2,764.97) | ($621,703.18) |
| Journal | 9/30/2018 | JE453 | ($5,581.71) | ($627,284.89) |
| Journal | 10/31/2018 | JE472 | ($6,449.80) | ($633,734.69) |
| Journal | 10/31/2018 | JE472 | ($2,764.97) | ($636,499.66) |
| Journal | 10/31/2018 | JE472 | ($5,581.71) | ($642,081.37) |
| Journal | 11/30/2018 | JE491 | ($6,449.80) | ($648,531.17) |
| Journal | 11/30/2018 | JE491 | ($2,764.97) | ($651,296.14) |
| Journal | 11/30/2018 | JE491 | ($5,581.71) | ($656,877.85) |
| **Total - 17850 - Accum Dep-Demo Cars** | | | **($162,761.28)** | **($656,877.85)** |
| **Total - 17000 - Accumulated Depreciation - Summary** | | | **($694,507.10)** | **($4,058,237.21)** |
| **Total Fixed Assets** | | | **($694,507.10)** | **$24,205,936.12** |
| **Other Assets** | | | | |
| 15100 - Capitalized Startup/Development | | | $0.00 | $0.00 |
| 15140 - Economic Research | | | $0.00 | $103,003.60 |
| **Total - 15140 - Economic Research** | | | **$0.00** | **$103,003.60** |
| 15150 - Capitalized Development | | | $0.00 | $11,047,311.61 |
| **Total - 15150 - Capitalized Development** | | | **$0.00** | **$11,047,311.61** |
| **Total - 15100 - Capitalized Startup/Development** | | | **$0.00** | **$11,150,315.21** |
| 18000 - Other Long Term Assets | | | $0.00 | $0.00 |
| 18100 - Intangible Assets | | | $0.00 | $0.00 |
| 18120 - Patents/ Technology | | | $0.00 | $54,838.23 |
| **Total - 18120 - Patents/ Technology** | | | **$0.00** | **$54,838.23** |
| 18140 - Trademarks And Trade Names | | | $0.00 | $14,150.10 |
| **Total - 18140 - Trademarks And Trade Names** | | | **$0.00** | **$14,150.10** |
| 18160 - Licenses | | | $0.00 | $41,132.12 |
| **Total - 18160 - Licenses** | | | **$0.00** | **$41,132.12** |
| 18165 - Accum Amortization-License | | | $0.00 | ($12,889.75) |
| **Total - 18165 - Accum Amortization-License** | | | **$0.00** | **($12,889.75)** |
| 18180 - Software | | | $0.00 | $1,673,582.73 |
| **Total - 18180 - Software** | | | **$0.00** | **$1,673,582.73** |
| 18185 - Accum Amortization-Software | | | $0.00 | ($1,206,022.61) |
| Journal | 1/31/2018 | JE359 | ($3,670.43) | ($1,209,693.04) |
| Journal | 1/31/2018 | JE359 | ($3,566.61) | ($1,213,259.65) |
| Journal | 1/31/2018 | JE359 | ($822.03) | ($1,214,081.68) |
| Journal | 1/31/2018 | JE359 | ($6,861.74) | ($1,220,943.42) |
| Journal | 2/28/2018 | JE362 | ($3,670.43) | ($1,224,613.85) |
| Journal | 2/28/2018 | JE362 | ($822.03) | ($1,225,435.88) |
| Journal | 2/28/2018 | JE362 | ($6,861.74) | ($1,232,297.62) |
| Journal | 2/28/2018 | JE362 | ($3,566.61) | ($1,235,864.23) |
| Journal | 3/31/2018 | JE378 | ($3,566.61) | ($1,239,430.84) |
| Journal | 3/31/2018 | JE378 | ($3,670.43) | ($1,243,101.27) |
| Journal | 3/31/2018 | JE378 | ($822.03) | ($1,243,923.30) |
| Journal | 3/31/2018 | JE378 | ($6,861.74) | ($1,250,785.04) |
| Journal | 4/30/2018 | JE381 | ($3,566.61) | ($1,254,351.65) |
| Journal | 4/30/2018 | JE381 | ($3,670.43) | ($1,258,022.08) |
| Journal | 4/30/2018 | JE381 | ($822.03) | ($1,258,844.11) |
| Journal | 4/30/2018 | JE381 | ($8,474.41) | ($1,267,318.52) |
| Journal | 5/31/2018 | JE412 | ($3,566.61) | ($1,270,885.13) |
| Journal | 5/31/2018 | JE412 | ($3,670.43) | ($1,274,555.56) |
| Journal | 5/31/2018 | JE412 | ($822.03) | ($1,275,377.59) |
| Journal | 5/31/2018 | JE412 | ($11,187.30) | ($1,286,564.89) |
| Journal | 6/30/2018 | JE425 | ($3,566.61) | ($1,290,131.50) |
| Journal | 6/30/2018 | JE425 | ($3,670.43) | ($1,293,801.93) |
| Journal | 6/30/2018 | JE425 | ($822.03) | ($1,294,623.96) |
| Journal | 6/30/2018 | JE425 | ($7,603.90) | ($1,302,227.86) |
| Journal | 7/31/2018 | JE439 | ($3,566.61) | ($1,305,794.47) |

| | | | | | |
|---|---|---|---|---|---|
| Journal | 7/31/2018 | JE439 | | ($3,670.43) | ($1,309,464.90) |
| Journal | 7/31/2018 | JE439 | | ($822.03) | ($1,310,286.93) |
| Journal | 7/31/2018 | JE439 | | ($7,190.09) | ($1,317,477.02) |
| Journal | 8/31/2018 | JE447 | | ($3,566.61) | ($1,321,043.63) |
| Journal | 8/31/2018 | JE447 | | ($3,670.43) | ($1,324,714.06) |
| Journal | 8/31/2018 | JE447 | | ($822.03) | ($1,325,536.09) |
| Journal | 8/31/2018 | JE447 | | ($4,310.01) | ($1,329,846.10) |
| Journal | 9/30/2018 | JE453 | | ($3,566.61) | ($1,333,412.71) |
| Journal | 9/30/2018 | JE453 | | ($3,670.43) | ($1,337,083.14) |
| Journal | 9/30/2018 | JE453 | | ($822.03) | ($1,337,905.17) |
| Journal | 9/30/2018 | JE453 | | ($5,623.48) | ($1,343,528.65) |
| Journal | 10/31/2018 | JE472 | | ($3,566.61) | ($1,347,095.26) |
| Journal | 10/31/2018 | JE472 | | ($3,670.43) | ($1,350,765.69) |
| Journal | 10/31/2018 | JE472 | | ($822.03) | ($1,351,587.72) |
| Journal | 10/31/2018 | JE472 | | ($6,864.92) | ($1,358,452.64) |
| Journal | 11/30/2018 | JE491 | | ($3,566.61) | ($1,362,019.25) |
| Journal | 11/30/2018 | JE491 | | ($3,670.43) | ($1,365,689.68) |
| Journal | 11/30/2018 | JE491 | | ($822.03) | ($1,366,511.71) |
| Journal | 11/30/2018 | JE491 | | ($3,637.95) | ($1,370,149.66) |
| **Total - 18185 - Accum Amortization-Software** | | | | **($164,127.05)** | **($1,370,149.66)** |
| **18190 - Website Development** | | | | $0.00 | $136,875.00 |
| **Total - 18190 - Website Development** | | | | **$0.00** | **$136,875.00** |
| **18195 - Acc Amort-Website Development** | | | | $0.00 | ($21,837.50) |
| **Total - 18195 - Acc Amort-Website Development** | | | | **$0.00** | **($21,837.50)** |
| **Total - 18100 - Intangible Assets** | | | | **($164,127.05)** | **$515,701.27** |
| **18500 - Investments In Subsidiaries &** | | | | $0.00 | $0.00 |
| **18510 - Investment In Subsidiary** | | | | $0.00 | $16,000,000.00 |
| **Total - 18510 - Investment In Subsidiary** | | | | **$0.00** | **$16,000,000.00** |
| **18540 - Investment in Subsidiary-WMGTA China** | | | | $0.00 | $2,788,230.00 |
| **Total - 18540 - Investment in Subsidiary-WMGTA China** | | | | **$0.00** | **$2,788,230.00** |
| **18700 - Land-Purchase Option** | | | | $0.00 | $34,000.00 |
| **Total - 18700 - Land-Purchase Option** | | | | **$0.00** | **$34,000.00** |
| **18800 - Security Deposits** | | | | $0.00 | $30,287.50 |
| **Total - 18800 - Security Deposits** | | | | **$0.00** | **$30,287.50** |
| **Total - 18500 - Investments In Subsidiaries &** | | | | **$0.00** | **$18,852,517.50** |
| **Total - 18000 - Other Long Term Assets** | | | | **($164,127.05)** | **$19,368,218.77** |
| **18600 - Investment in Related party** | | | | $0.00 | $122,622,118.10 |
| Currency Revaluation | 1/1/2018 | 98 | | ($10,088,800.96) | $112,533,317.14 |
| Currency Revaluation | 1/31/2018 | 99 | | $14,231,515.47 | $126,764,832.61 |
| Currency Revaluation | 2/1/2018 | 100 | | ($14,231,515.47) | $112,533,317.14 |
| Currency Revaluation | 2/28/2018 | 101 | | $13,440,111.95 | $125,973,429.09 |
| Currency Revaluation | 3/1/2018 | 102 | | ($13,440,111.95) | $112,533,317.14 |
| Currency Revaluation | 3/31/2018 | 103 | | $14,118,343.97 | $126,651,661.11 |
| Currency Revaluation | 4/1/2018 | 104 | | ($14,118,343.97) | $112,533,317.14 |
| Currency Revaluation | 4/30/2018 | 109 | | $13,300,640.03 | $125,833,957.17 |
| Currency Revaluation | 5/1/2018 | 110 | | ($13,300,640.03) | $112,533,317.14 |
| Currency Revaluation | 5/31/2018 | 113 | | $11,863,680.76 | $124,396,997.90 |
| Currency Revaluation | 6/1/2018 | 114 | | ($11,863,680.76) | $112,533,317.14 |
| Currency Revaluation | 6/30/2018 | 119 | | $7,880,362.73 | $120,413,679.87 |
| Currency Revaluation | 7/1/2018 | 120 | | ($7,880,362.73) | $112,533,317.14 |
| Currency Revaluation | 7/31/2018 | 123 | | $4,182,364.39 | $116,715,681.53 |
| Currency Revaluation | 8/1/2018 | 124 | | ($4,182,364.39) | $112,533,317.14 |
| Currency Revaluation | 8/31/2018 | 125 | | $4,042,892.47 | $116,576,209.61 |
| Currency Revaluation | 9/1/2018 | 126 | | ($4,042,892.47) | $112,533,317.14 |
| Currency Revaluation | 9/30/2018 | 129 | | $3,492,974.62 | $116,026,291.76 |
| Currency Revaluation | 10/1/2018 | 130 | | ($3,492,974.62) | $112,533,317.14 |
| Currency Revaluation | 10/31/2018 | 133 | | $1,769,101.69 | $114,302,418.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Currency Revaluation | 11/1/2018 | 134 | | ($1,769,101.69) | $112,533,317.14 |
| | Currency Revaluation | 11/30/2018 | 137 | | $2,226,569.58 | $114,759,886.72 |
| **Total - 18600 - Investment in Related party** | | | | | **($7,862,231.38)** | **$114,759,886.72** |
| **Total Other Assets** | | | | | **($8,026,358.43)** | **$145,278,420.70** |
| **Total ASSETS** | | | | | **($8,510,048.19)** | **$175,167,543.28** |
| **LIABILITIES & EQUITY** | | | | | **$0.00** | **$0.00** |
| **Current Liabilities** | | | | | **$0.00** | **$0.00** |
| **Accounts Payable** | | | | | **$0.00** | **$0.00** |
| **21000 - Accounts Payable** | | | | | **$0.00** | **$0.00** |
| | Bill | 1/1/2018 | 18-01 | V0212 Delta Dental of Virgina | $0.00 | $679,632.52 |
| | Bill | 1/1/2018 | 1/1/2018 | V0155 Cogent Communications, Inc. | $1,356.89 | $680,989.41 |
| | Bill | 1/1/2018 | 1/18 | V0827 Verify Networks | $550.00 | $681,539.41 |
| | Currency Revaluation | 1/1/2018 | 56 | V1847 Abacus Orange Group | $5,000.00 | $686,539.41 |
| | Currency Revaluation | 1/1/2018 | 56 | V1849 Artega GmbH | $0.01 | $686,539.42 |
| | Currency Revaluation | 1/1/2018 | 56 | V1863 YW Chan | $0.02 | $686,539.44 |
| | Bill | 1/1/2018 | 941372 | V1821 DATAWATCH SYSTEMS | ($24,610.20) | $661,929.24 |
| | Bill | 1/1/2018 | 100210062097 | V0254 Equinix, Inc. | $51.50 | $661,980.74 |
| | Bill Payment | 1/2/2018 | 2312 | V0250 Entergy | $3,316.61 | $665,297.35 |
| | Bill Payment | 1/2/2018 | 2327 | V1861 Virtual Integrated Analytics Solutions Inc. | ($5,130.00) | $660,167.35 |
| | Bill Payment | 1/2/2018 | 2329 | 13 DENNIS CARTER | ($20,000.00) | $640,167.35 |
| | Bill Payment | 1/2/2018 | 2330 | V0065 AMTECK, LLC | ($314.63) | $639,852.72 |
| | Expense Report | 1/3/2018 | 29 | 13 DENNIS CARTER | ($400.00) | $639,452.72 |
| | Bill | 1/3/2018 | 352 | V0642 Robert Grater | $986.88 | $640,439.60 |
| | Bill | 1/3/2018 | 1026609 | V0869 Xerox | $20,000.00 | $660,439.60 |
| | Bill | 1/4/2018 | 287025208764X01092018 | V0073 AT&T Mobility | $606.45 | $661,046.05 |
| | Bill | 1/4/2018 | 193713 | V0004 Action Pest Control, Inc. | $1,340.37 | $662,386.42 |
| | Bill | 1/7/2018 | Jan18 | V1854 CNA Insurance | $428.00 | $662,814.42 |
| | Bill | 1/8/2018 | 11787 | V0729 Swoosh Technologies&Solutions | $9,172.35 | $671,986.77 |
| | Bill Payment | 1/9/2018 | 241640780097411535055712 | V0274 FedEx | $1,190.00 | $673,176.77 |
| | Bill Payment | 1/10/2018 | ACH185 | V0642 Robert Grater | ($421.68) | $672,755.09 |
| | Bill Payment | 1/10/2018 | 2319 | V0799 Tunica County Utilities Dist | ($20,000.00) | $652,755.09 |
| | Bill Payment | 1/10/2018 | 2320 | V0004 Action Pest Control, Inc. | ($397.05) | $652,358.04 |
| | Bill | 1/11/2018 | 01/11/18 | V0053 Atmos Energy | ($856.00) | $651,502.04 |
| | Bill | 1/11/2018 | 154 | V0470 Managed Benefits, Inc. | $2,741.31 | $654,243.35 |
| | Bill | 1/12/2018 | 23631171 | V2035 McGlinchey Stafford | $1,250.00 | $655,493.35 |
| | Bill | 1/13/2018 | 1042318 | V0869 Xerox | $5,472.00 | $660,965.35 |
| | Bill | 1/15/2018 | 1/15/18 | V0706 Standard Insurance Company | $518.80 | $661,484.15 |
| | Bill | 1/16/2018 | 11476 | V1843 Sheehan & Associates, PLC | $1,588.20 | $663,072.35 |
| | Bill | 1/16/2018 | 952058 | V1821 DATAWATCH SYSTEMS | $17,691.55 | $680,763.90 |
| | Bill | 1/17/2018 | 804754420 | V0831 Vision Service Plan | $51.50 | $680,815.40 |
| | Bill | 1/18/2018 | 5270992 | V0655 RSM US LLP | $270.76 | $681,086.16 |
| | Bill | 1/19/2018 | 1002852a | V1845 P7/Buchanan Pinkard Lakeside | $2,900.00 | $683,986.16 |
| | Bill | 1/19/2018 | 01/19/18 | V1814 Comcast Business | $15,782.20 | $699,768.36 |
| | Bill | 1/19/2018 | 2913840408 | V0071 AT&T | $325.68 | $700,094.04 |
| | Bill | 1/22/2018 | IN171616 | V0120 Capitol Office Solutions, LLC | $2,383.68 | $702,477.72 |
| | Bill | 1/22/2018 | IN171615 | V0120 Capitol Office Solutions, LLC | $34.00 | $702,511.72 |
| | Bill Payment | 1/22/2018 | ACH137 | V1854 CNA Insurance | $52.50 | $702,564.22 |
| | Bill Payment | 1/23/2018 | 2332 | 13 DENNIS CARTER | ($9,172.35) | $693,391.87 |
| | Bill Payment | 1/24/2018 | 2333 | V1845 P7/Buchanan Pinkard Lakeside | ($986.88) | $692,404.99 |
| | Bill Payment | 1/25/2018 | 2335 | V0831 Vision Service Plan | ($15,944.20) | $676,460.79 |
| | Bill Payment | 1/25/2018 | 2337 | V0073 AT&T Mobility | ($455.38) | $676,005.41 |
| | Bill Payment | 1/25/2018 | 2338 | V0155 Cogent Communications, Inc. | ($1,340.37) | $674,665.04 |
| | Bill | 1/26/2018 | 01/18 | V1863 YW Chan | ($550.00) | $674,115.04 |
| | Bill Payment | 1/26/2018 | 2334 | V0706 Standard Insurance Company | $1,000.00 | $675,115.04 |
| | Bill Payment | 1/26/2018 | 2336 | V0071 AT&T | ($1,703.12) | $673,411.92 |
| | Bill | 1/27/2018 | 210003640798a | V0250 Entergy | ($2,383.68) | $671,028.24 |
| | Bill | 1/27/2018 | 01/2018 | V0799 Tunica County Utilities Dist | $3,984.19 | $675,012.43 |
| | | | | | $14.90 | $675,027.33 |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Bill | 1/27/2018 | 01/2018 | V0799 Tunica County Utilities Dist | $389.68 | $675,417.01 |
| Bill | 1/29/2018 | Exp01/18 | V1863 YW Chan | $338.77 | $675,755.78 |
| Bill | 1/29/2018 | IN174430 | V0120 Capitol Office Solutions, LLC | $212.00 | $675,967.78 |
| Bill | 1/29/2018 | IN174431 | V0120 Capitol Office Solutions, LLC | $53.42 | $676,021.20 |
| Bill Payment | 1/30/2018 | 2340 | V1814 Comcast Business | ($322.02) | $675,699.18 |
| Bill Payment | 1/31/2018 | ACH132 | V1863 YW Chan | ($2,000.00) | $673,699.18 |
| Bill Payment | 1/31/2018 | ACH133 | V0458 LinkedIn Corporation | ($5,500.00) | $668,199.18 |
| Bill Payment | 1/31/2018 | ACH134 | V1863 YW Chan | ($774.18) | $667,425.00 |
| Bill Payment | 1/31/2018 | ACH134 | V1863 YW Chan | $26.05 | $667,451.05 |
| Currency Revaluation | 1/31/2018 | 59 | V1847 Abacus Orange Group | ($0.01) | $667,451.04 |
| Currency Revaluation | 1/31/2018 | 59 | V1849 Artega GmbH | ($0.02) | $667,451.02 |
| Bill | 2/1/2018 | 02/2018 | V1845 P7/Buchanan Pinkard Lakeside | $15,818.20 | $683,269.22 |
| Bill | 2/1/2018 | 18-02 | V0212 Delta Dental of Virgina | $1,462.32 | $684,731.54 |
| Bill | 2/1/2018 | 287025208764x02092018 | V0073 AT&T Mobility | $1,296.70 | $686,028.24 |
| Bill | 2/1/2018 | 2/1/2018 | V0155 Cogent Communications, Inc. | $550.00 | $686,578.24 |
| Currency Revaluation | 2/1/2018 | 60 | V1847 Abacus Orange Group | $0.01 | $686,578.25 |
| Currency Revaluation | 2/1/2018 | 60 | V1849 Artega GmbH | $0.02 | $686,578.27 |
| Bill | 2/1/2018 | 3104 | V1855 MemphisClean | $2,150.00 | $688,728.27 |
| Bill | 2/1/2018 | 100210068561 | V0254 Equinix, Inc. | $3,316.61 | $692,044.88 |
| Bill | 2/3/2018 | 1057394 | V0869 Xerox | $606.45 | $692,651.33 |
| Bill Payment | 2/5/2018 | ACH195 | V0053 Atmos Energy | ($2,741.31) | $689,910.02 |
| Currency Revaluation | 2/6/2018 | 6 | V1847 Abacus Orange Group | ($0.01) | $689,910.01 |
| Bill | 2/7/2018 | 11846 | V0729 Swoosh Technologies&Solutions | $1,360.00 | $691,270.01 |
| Bill | 2/7/2018 | 0018250330 | V1854 CNA Insurance | $9,172.35 | $700,442.36 |
| Bill | 2/7/2018 | 23634577 | V2035 McGlinchey Stafford | $15,579.00 | $716,021.36 |
| Currency Revaluation | 2/8/2018 | 14 | V1849 Artega GmbH | ($0.01) | $716,021.35 |
| Currency Revaluation | 2/8/2018 | 15 | V1849 Artega GmbH | ($0.01) | $716,021.34 |
| Bill | 2/10/2018 | 1072694 | V0869 Xerox | $477.95 | $716,499.29 |
| Bill | 2/12/2018 | 02/2018 | V0706 Standard Insurance Company | $1,773.68 | $718,272.97 |
| Expense Report | 2/12/2018 | 61 | 161 KE SUN | $138.00 | $718,410.97 |
| Bill | 2/12/2018 | 960117 | V1821 DATAWATCH SYSTEMS | $51.50 | $718,462.47 |
| Bill | 2/14/2018 | 02/2018 | V0053 Atmos Energy | $6,696.20 | $725,158.67 |
| Bill | 2/14/2018 | 157 | V0470 Managed Benefits, Inc. | $1,250.00 | $726,408.67 |
| Bill | 2/14/2018 | 11511 | V1843 Sheehan & Associates, PLC | $9,285.78 | $735,694.45 |
| Bill | 2/14/2018 | 9321037 | V0019 Akerman LLP IOLA Account | $183,331.31 | $919,025.76 |
| Bill Payment | 2/15/2018 | ACH136 | V0655 RSM US LLP | ($3,440.00) | $915,585.76 |
| Bill | 2/15/2018 | Feb18 | V0004 Action Pest Control, Inc. | $428.00 | $916,013.76 |
| Bill Payment | 2/15/2018 | 24275398046900014906179 1 | V0814 Upchurch Services, LLC | ($219.35) | $915,794.41 |
| Bill Payment | 2/16/2018 | ACH140 | V0019 Akerman LLP IOLA Account | ($50,000.00) | $865,794.41 |
| Bill | 2/17/2018 | 9531454502 | V0831 Vision Service Plan | $228.95 | $866,023.36 |
| Bill | 2/17/2018 | 9532303890 | V0831 Vision Service Plan | $247.65 | $866,271.01 |
| Bill Payment | 2/19/2018 | ACH139 | V2035 McGlinchey Stafford | ($21,051.00) | $845,220.01 |
| Bill | 2/19/2018 | 02/18 | V1814 Comcast Business | $325.86 | $845,545.87 |
| Bill | 2/19/2018 | 5291572 | V0655 RSM US LLP | $5,800.00 | $851,345.87 |
| Bill | 2/19/2018 | 0340511402 | V0071 AT&T | $2,390.83 | $853,736.70 |
| Bill Payment | 2/20/2018 | ACH135 | V1854 CNA Insurance | ($9,172.35) | $844,564.35 |
| Bill | 2/20/2018 | IN181908 | V0120 Capitol Office Solutions, LLC | $34.00 | $844,598.35 |
| Bill | 2/20/2018 | IN181907 | V0120 Capitol Office Solutions, LLC | $52.50 | $844,650.85 |
| Bill | 2/20/2018 | IN181909 | V0120 Capitol Office Solutions, LLC | $212.00 | $844,862.85 |
| Bill Payment | 2/20/2018 | 2342 | V0212 Delta Dental of Virgina | ($2,880.71) | $841,982.14 |
| Bill Payment | 2/20/2018 | 2343 | V0250 Entergy | ($9,060.74) | $832,921.40 |
| Bill Payment | 2/21/2018 | 2346 | V0073 AT&T Mobility | ($1,296.70) | $831,624.70 |
| Bill Payment | 2/21/2018 | 2349 | V0254 Equinix, Inc. | ($3,316.61) | $828,308.09 |
| Bill Payment | 2/21/2018 | 2351 | V1843 Sheehan & Associates, PLC | ($20,945.30) | $807,362.79 |
| Bill Payment | 2/22/2018 | 2341 | V1845 P7/Buchanan Pinkard Lakeside | ($15,620.20) | $791,742.59 |
| Bill Payment | 2/22/2018 | 2344 | V0470 Managed Benefits, Inc. | ($1,250.00) | $790,492.59 |
| Bill Payment | 2/22/2018 | 2345 | V0706 Standard Insurance Company | ($1,588.20) | $788,904.39 |

| Bill | 2/26/2018 | 02/18 | V0250 Entergy | $5,048.63 | $793,953.02 |
|------|-----------|-------|---------------|-----------|-------------|
| Bill Payment | 2/26/2018 | 2347 | V0155 Cogent Communications, Inc. | ($550.00) | $793,403.02 |
| Bill Payment | 2/26/2018 | 2350 | V1814 Comcast Business | ($325.68) | $793,077.34 |
| Bill | 2/27/2018 | IN184583 | V0120 Capitol Office Solutions, LLC | $97.11 | $793,174.45 |
| Bill Payment | 2/27/2018 | 2348 | V0799 Tunica County Utilities Dist | ($794.10) | $792,380.35 |
| Bill Payment | 2/27/2018 | 2353 | 359 GILBERTO MARTINEZ | ($83.41) | $792,296.94 |
| Bill | 2/28/2018 | 02/2018 | V0799 Tunica County Utilities Dist | $375.16 | $792,672.10 |
| Bill | 2/28/2018 | 02/2018 | V0799 Tunica County Utilities Dist | $14.36 | $792,686.46 |
| Bill | 2/28/2018 | 02/2018 | V1863 YW Chan | $1,000.00 | $793,686.46 |
| Bill | 2/28/2018 | 02/2018 | V1863 YW Chan | $427.19 | $794,113.65 |
| Bill | 3/1/2018 | 18-03 | V0212 Delta Dental of Virgina | $1,418.39 | $795,532.04 |
| Bill | 3/1/2018 | 03/2018 | V1845 P7/Buchanan Pinkard Lakeside | $15,800.20 | $811,332.24 |
| Bill | 3/1/2018 | 3/1/2018 | V0155 Cogent Communications, Inc. | $550.00 | $811,882.24 |
| Bill | 3/1/2018 | TPSV255644 | V0762 The Lilly Co | $666.43 | $812,548.67 |
| Bill | 3/1/2018 | 100210076404 | V0254 Equinix, Inc. | $3,316.61 | $815,865.28 |
| Bill Payment | 3/2/2018 | 2352 | 161 KE SUN | ($162.00) | $815,703.28 |
| Bill | 3/3/2018 | 1087550 | V0869 Xerox | $554.39 | $816,257.67 |
| Bill | 3/6/2018 | 197774 | V0004 Action Pest Control, Inc. | $428.00 | $816,685.67 |
| Bill | 3/8/2018 | 5308232 | V0655 RSM US LLP | $60.00 | $816,745.67 |
| Bill | 3/8/2018 | 10110403721 | V0458 LinkedIn Corporation | $5,500.00 | $822,245.67 |
| Bill | 3/9/2018 | 287025208764x03092018 | V0073 AT&T Mobility | $1,064.14 | $823,309.81 |
| Bill | 3/9/2018 | 968285 | V1821 DATAWATCH SYSTEMS | $51.50 | $823,361.31 |
| Bill | 3/9/2018 | 0018389020 | V1854 CNA Insurance | $9,172.35 | $832,533.66 |
| Bill | 3/11/2018 | 77948033 | V1796 Incorporate.com | $242.05 | $832,775.71 |
| Bill | 3/12/2018 | 04/2018 | V0212 Delta Dental of Virgina | $864.07 | $833,639.78 |
| Bill Payment | 3/12/2018 | ACH3 | V0831 Vision Service Plan | ($528.50) | $833,111.28 |
| Bill | 3/12/2018 | 03 | V0053 Atmos Energy | $3,161.32 | $836,272.60 |
| Bill | 3/12/2018 | 23639905 | V2035 McGlinchey Stafford | $8,646.00 | $844,918.60 |
| Bill | 3/13/2018 | 160 | V0470 Managed Benefits, Inc. | $1,250.00 | $846,168.60 |
| Bill | 3/13/2018 | 1102999 | V0869 Xerox | $477.95 | $846,646.55 |
| Bill | 3/14/2018 | 03/2018 | V0706 Standard Insurance Company | $781.07 | $847,427.62 |
| Bill Payment | 3/15/2018 | 1002 | V0706 Standard Insurance Company | ($1,773.68) | $845,653.94 |
| Bill | 3/15/2018 | 81106638251 | V1796 Incorporate.com | $214.67 | $845,868.61 |
| Bill | 3/16/2018 | H1B XIN | V0204 David Z Lu & Associates | $1,750.00 | $847,618.61 |
| Bill | 3/16/2018 | APPFEE XIN | V0218 Department of HomelandSecurity | $1,210.00 | $848,828.61 |
| Bill | 3/17/2018 | 9533151001 | V0831 Vision Service Plan | $175.05 | $849,003.66 |
| Bill | 3/19/2018 | 04/2018 | V1814 Comcast Business | $325.87 | $849,329.53 |
| Bill | 3/19/2018 | 6973941404 | V0071 AT&T | $2,383.68 | $851,713.21 |
| Bill Credit | 3/19/2018 | 6973941404 | V0071 AT&T | ($338.17) | $851,375.04 |
| Bill | 3/20/2018 | IN192267 | V0120 Capitol Office Solutions, LLC | $34.00 | $851,409.04 |
| Bill | 3/20/2018 | IN192268 | V0120 Capitol Office Solutions, LLC | $212.00 | $851,621.04 |
| Bill Payment | 3/21/2018 | 1001 | V1845 P7/Buchanan Pinkard Lakeside | ($15,800.20) | $835,820.84 |
| Bill Payment | 3/21/2018 | 1005 | V0204 David Z Lu & Associates | ($1,750.00) | $834,070.84 |
| Bill | 3/22/2018 | IN192711 | V0120 Capitol Office Solutions, LLC | $52.50 | $834,123.34 |
| Bill | 3/23/2018 | 04/2018 | V1845 P7/Buchanan Pinkard Lakeside | $16,628.01 | $850,751.35 |
| Expense Report | 3/26/2018 | 72 | 22 CORRY R DAVIS | $20.15 | $850,771.50 |
| Bill Payment | 3/26/2018 | 1008 | V0254 Equinix, Inc. | ($3,316.61) | $847,454.89 |
| Bill | 3/27/2018 | 03/18 | V0799 Tunica County Utilities Dist | $14.36 | $847,469.25 |
| Bill | 3/27/2018 | 03/2018 | V0799 Tunica County Utilities Dist | $375.16 | $847,844.41 |
| Bill | 3/27/2018 | DWK008285 | V1584 Security Fire Protection Co. | $936.25 | $848,780.66 |
| Bill Payment | 3/27/2018 | 1006 | V0470 Managed Benefits, Inc. | ($1,250.00) | $847,530.66 |
| Bill Payment | 3/27/2018 | 1010 | V1814 Comcast Business | ($325.86) | $847,204.80 |
| Bill Payment | 3/27/2018 | 1011 | V0869 Xerox | ($554.39) | $846,650.41 |
| Bill | 3/28/2018 | 03/2018 | V1863 YW Chan | $374.76 | $847,025.17 |
| Bill | 3/28/2018 | 03/2018 | V1863 YW Chan | $1,000.00 | $848,025.17 |
| Expense Report | 3/28/2018 | 69 | 287 MURONG XIN | $64.40 | $848,089.57 |
| Bill Payment | 3/28/2018 | 1007 | V0155 Cogent Communications, Inc. | ($550.00) | $847,539.57 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/28/2018 | 1009 | V0053 Atmos Energy | ($3,161.32) | $844,378.25 |
| Bill | 3/29/2018 | IN195461 | V0120 Capitol Office Solutions, LLC | $105.58 | $844,483.83 |
| Expense Report | 3/29/2018 | 71 | 359 GILBERTO MARTINEZ | $116.52 | $844,600.35 |
| Currency Revaluation | 3/31/2018 | 105 | V1863 YW Chan | ($1.20) | $844,599.15 |
| Currency Revaluation | 3/31/2018 | 107 | V1863 YW Chan | ($0.09) | $844,599.06 |
| Bill | 4/1/2018 | 4/1/2018 | V0155 Cogent Communications, Inc. | $550.00 | $845,149.06 |
| Currency Revaluation | 4/1/2018 | 106 | V1863 YW Chan | $1.20 | $845,150.26 |
| Currency Revaluation | 4/1/2018 | 108 | V1863 YW Chan | $0.09 | $845,150.35 |
| Bill | 4/1/2018 | 13861018717 | V0539 Nextiva, Inc. | $1,108.72 | $846,259.07 |
| Bill | 4/1/2018 | 65005132116 | V0250 Entergy | $3,824.20 | $850,083.27 |
| Bill | 4/1/2018 | 100210081007 | V0254 Equinix, Inc. | $3,316.61 | $853,399.88 |
| Bill Payment | 4/2/2018 | ACH2 | V0212 Delta Dental of Virgina | ($864.07) | $852,535.81 |
| Expense Report | 4/4/2018 | 70 | 161 KE SUN | $236.56 | $852,772.37 |
| Bill | 4/6/2018 | 221-18-10651 Q1 2018 | V2040 Office of the U.S. Trustee | $325.00 | $853,097.37 |
| Bill | 4/6/2018 | 221-18-10652 Q1 2018 | V2040 Office of the U.S. Trustee | $325.00 | $853,422.37 |
| Bill | 4/6/2018 | Apr18 | V0004 Action Pest Control, Inc. | $428.00 | $853,850.37 |
| Bill | 4/9/2018 | 287025208764x04092018 | V0073 AT&T Mobility | $1,767.97 | $855,618.34 |
| Expense Report | 4/9/2018 | 68 | 30 CHRISTOPHER T AGNER | $139.21 | $855,757.55 |
| Bill | 4/9/2018 | 0018522730 | V1854 CNA Insurance | $7,990.75 | $863,748.30 |
| Bill | 4/10/2018 | 163 | V0470 Managed Benefits, Inc. | $1,250.00 | $864,998.30 |
| Bill | 4/12/2018 | 2017 Tax Extension | V0517 MS Dept of Revenue | $20,000.00 | $884,998.30 |
| Bill | 4/12/2018 | 2017 Tax Extensions | V0733 SC DEPARTMENT OF REVENUE, | $25.00 | $885,023.30 |
| Bill | 4/12/2018 | 2017 Tax extensions | V0306 Georgia Department of Revenue | $10.00 | $885,033.30 |
| Bill | 4/12/2018 | 2018 taxes | V0295 Franchise Tax Board | $800.00 | $885,833.30 |
| Bill | 4/12/2018 | 04/2018 | V0053 Atmos Energy | $1,572.11 | $887,405.41 |
| Bill Payment | 4/12/2018 | 1258 | 287 MURONG XIN | ($64.40) | $887,341.01 |
| Bill | 4/12/2018 | 979020 | V1821 DATAWATCH SYSTEMS | $51.50 | $887,392.51 |
| Bill | 4/12/2018 | 1135661 | V0869 Xerox | $670.76 | $888,063.27 |
| Bill | 4/13/2018 | 04/2018 | V0706 Standard Insurance Company | $1,044.74 | $889,108.01 |
| Bill Payment | 4/16/2018 | 1253 | V1845 P7/Buchanan Pinkard Lakeside | ($16,628.01) | $872,480.00 |
| Bill Payment | 4/16/2018 | 1254 | V0706 Standard Insurance Company | ($781.07) | $871,698.93 |
| Bill Payment | 4/16/2018 | 1256 | V1814 Comcast Business | ($325.87) | $871,373.06 |
| Bill Payment | 4/17/2018 | 1257 | 30 CHRISTOPHER T AGNER | ($139.21) | $871,233.85 |
| Bill | 4/18/2018 | PC78470 | V0610 Prominence Consultancy Limited | $3,203.22 | $874,437.07 |
| Bill Payment | 4/18/2018 | 1255 | V0799 Tunica County Utilities Dist | ($381.99) | $874,055.08 |
| Bill | 4/19/2018 | 05/2018 | V1814 Comcast Business | $309.58 | $874,364.66 |
| Bill | 4/19/2018 | 3653871406 | V0071 AT&T | $2,383.68 | $876,748.34 |
| Bill | 4/20/2018 | IN202895 | V0120 Capitol Office Solutions, LLC | $52.50 | $876,800.84 |
| Bill | 4/20/2018 | IN202815 | V0120 Capitol Office Solutions, LLC | $34.00 | $876,834.84 |
| Bill | 4/20/2018 | 14345183704 | V0539 Nextiva, Inc. | $1,104.89 | $877,939.73 |
| Bill Payment | 4/23/2018 | 1261 | V0306 Georgia Department of Revenue | ($10.00) | $877,929.73 |
| Bill | 4/23/2018 | 8800026089 | V2039 Citrix Systems Inc | $185.00 | $878,114.73 |
| Bill | 4/25/2018 | 05/2018 | V1845 P7/Buchanan Pinkard Lakeside | $16,631.60 | $894,746.33 |
| Bill | 4/25/2018 | 179711 | V0371 Hylant Group Inc. | $23,803.00 | $918,549.33 |
| Bill | 4/26/2018 | 04/2018 | V1863 YW Chan | $1,000.00 | $919,549.33 |
| Bill | 4/26/2018 | 04/2018 | V1863 YW Chan | $361.48 | $919,910.81 |
| Bill | 4/26/2018 | 113914 | V0363 Horne CPAs, LLP | $2,250.00 | $922,160.81 |
| Bill | 4/26/2018 | 205004708167 | V0250 Entergy | $4,663.17 | $926,823.98 |
| Bill | 4/27/2018 | 04/2018 | V0799 Tunica County Utilities Dist | $375.16 | $927,199.14 |
| Bill | 4/27/2018 | 04/18 | V0799 Tunica County Utilities Dist | $14.36 | $927,213.50 |
| Bill Payment | 4/27/2018 | 1259 | V0517 MS Dept of Revenue | ($20,000.00) | $907,213.50 |
| Bill | 4/27/2018 | 8193936 | V0594 Pillsbury Winthrop Shaw Pittma | $110.00 | $907,323.50 |
| Bill | 4/27/2018 | 8193937 | V0594 Pillsbury Winthrop Shaw Pittma | $110.00 | $907,433.50 |
| Bill | 4/30/2018 | IN205945 | V0120 Capitol Office Solutions, LLC | $212.00 | $907,645.50 |
| Currency Revaluation | 4/30/2018 | 111 | V0610 Prominence Consultancy Limited | $0.40 | $907,645.90 |
| Currency Revaluation | 4/30/2018 | 111 | V1863 YW Chan | ($1.38) | $907,644.52 |
| Bill Payment | 4/30/2018 | 1003 | V0218 Department of HomelandSecurity | ($460.00) | $907,184.52 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/30/2018 | 1004 | V0218 Department of HomelandSecurity | ($750.00) | $906,434.52 |
| Bill | 5/1/2018 | 5/1/2018 | V0155 Cogent Communications, Inc. | $550.00 | $906,984.52 |
| Bill Payment | 5/1/2018 | ACH37 | V1854 CNA Insurance | ($17,163.10) | $889,821.42 |
| Bill | 5/1/2018 | 05/2018 | V0212 Delta Dental of Virgina | $1,038.35 | $890,859.77 |
| Bill | 5/1/2018 | FC | V1796 Incorporate.com | $3.53 | $890,863.30 |
| Bill | 5/1/2018 | INS021938 | V1584 Security Fire Protection Co. | $160.50 | $891,023.80 |
| Bill Credit | 5/1/2018 | CR | V0053 Atmos Energy | ($1,394.18) | $889,629.62 |
| Bill | 5/1/2018 | INS021477 | V1584 Security Fire Protection Co. | $1,111.73 | $890,741.35 |
| Bill | 5/1/2018 | IN203387 | V0120 Capitol Office Solutions, LLC | $52.86 | $890,794.21 |
| Currency Revaluation | 5/1/2018 | 112 | V0610 Prominence Consultancy Limited | ($0.40) | $890,793.81 |
| Currency Revaluation | 5/1/2018 | 112 | V1863 YW Chan | $1.38 | $890,795.19 |
| Bill Payment | 5/1/2018 | 1262 | V0295 Franchise Tax Board | ($800.00) | $889,995.19 |
| Bill | 5/1/2018 | 1118093 | V0869 Xerox | $658.51 | $890,653.70 |
| Bill | 5/1/2018 | 9533998907 | V0831 Vision Service Plan | $175.05 | $890,828.75 |
| Bill | 5/1/2018 | 100210085509 | V0254 Equinix, Inc. | $3,316.61 | $894,145.36 |
| Bill Payment | 5/2/2018 | ACH40 | V0212 Delta Dental of Virgina | ($1,038.35) | $893,107.01 |
| Bill | 5/3/2018 | 1151590 | V0869 Xerox | $790.91 | $893,897.92 |
| Bill Payment | 5/4/2018 | 1260 | V0733 SC DEPARTMENT OF REVENUE, | ($25.00) | $893,872.92 |
| Bill Payment | 5/8/2018 | ACH38 | V0371 Hylant Group Inc. | ($23,803.00) | $870,069.92 |
| Bill | 5/9/2018 | 287025208764x05092018 | V0073 AT&T Mobility | $885.85 | $870,955.77 |
| Bill Credit | 5/9/2018 | 287025208764x05092018 | V0073 AT&T Mobility | ($1,369.26) | $869,586.51 |
| Bill Payment | 5/9/2018 | 1263 | V2040 Office of the U.S. Trustee | ($325.00) | $869,261.51 |
| Bill Payment | 5/9/2018 | 1264 | V2040 Office of the U.S. Trustee | ($325.00) | $868,936.51 |
| Bill | 5/10/2018 | 0018667323 | V1854 CNA Insurance | $9,045.75 | $877,982.26 |
| Bill | 5/11/2018 | 988172 | V1821 DATAWATCH SYSTEMS | $51.50 | $878,033.76 |
| Bill | 5/11/2018 | 3049042247 | V0053 Atmos Energy | $747.52 | $878,781.28 |
| Bill | 5/13/2018 | 1166607 | V0869 Xerox | $497.23 | $879,278.51 |
| Bill | 5/14/2018 | 05/2018 | V0706 Standard Insurance Company | $1,044.74 | $880,323.25 |
| Bill Payment | 5/14/2018 | 1278 | V0120 Capitol Office Solutions, LLC | ($799.69) | $879,523.56 |
| Bill Payment | 5/14/2018 | 1279 | V1821 DATAWATCH SYSTEMS | ($103.00) | $879,420.56 |
| Bill | 5/14/2018 | 8197312 | V0594 Pillsbury Winthrop Shaw Pittma | $490.18 | $879,910.74 |
| Bill | 5/14/2018 | 8197313 | V0594 Pillsbury Winthrop Shaw Pittma | $44.00 | $879,954.74 |
| Bill | 5/14/2018 | 8197314 | V0594 Pillsbury Winthrop Shaw Pittma | $44.00 | $879,998.74 |
| Bill | 5/14/2018 | 8800027578 | V2039 Citrix Systems Inc | $185.00 | $880,183.74 |
| Bill Payment | 5/15/2018 | 1266 | V0250 Entergy | ($8,487.37) | $871,696.37 |
| Bill Payment | 5/15/2018 | 1269 | V0073 AT&T Mobility | ($2,832.11) | $868,864.26 |
| Bill Payment | 5/15/2018 | 1270 | V0155 Cogent Communications, Inc. | ($1,100.00) | $867,764.26 |
| Bill Payment | 5/15/2018 | 1275 | V1814 Comcast Business | ($309.58) | $867,454.68 |
| Bill Payment | 5/15/2018 | 1280 | V0363 Horne CPAs, LLP | ($2,250.00) | $865,204.68 |
| Bill Payment | 5/15/2018 | 1285 | V1796 Incorporate.com | ($460.25) | $864,744.43 |
| Bill Payment | 5/16/2018 | ACH50 | V0610 Prominence Consultancy Limited | ($3,277.02) | $861,467.41 |
| Bill Payment | 5/16/2018 | ACH50 | V0610 Prominence Consultancy Limited | $73.80 | $861,541.21 |
| Bill | 5/16/2018 | GTA Property Deeds | V2041 Hensley Land Surveying | $225.00 | $861,766.21 |
| Bill Payment | 5/16/2018 | 1265 | V1845 P7/Buchanan Pinkard Lakeside | ($16,631.60) | $845,134.61 |
| Bill Payment | 5/16/2018 | 1268 | V0706 Standard Insurance Company | ($1,044.74) | $844,089.87 |
| Bill Payment | 5/16/2018 | 1274 | V0254 Equinix, Inc. | ($3,316.61) | $840,773.26 |
| Bill Payment | 5/16/2018 | 1276 | V0869 Xerox | ($1,148.71) | $839,624.55 |
| Bill Payment | 5/16/2018 | 1277 | V0869 Xerox | ($1,212.90) | $838,411.65 |
| Bill Payment | 5/16/2018 | 1281 | V1584 Security Fire Protection Co. | ($1,096.75) | $837,314.90 |
| Bill Payment | 5/16/2018 | 1283 | 359 GILBERTO MARTINEZ | ($116.52) | $837,198.38 |
| Bill Payment | 5/17/2018 | 1267 | V0470 Managed Benefits, Inc. | ($1,250.00) | $835,948.38 |
| Bill Payment | 5/17/2018 | 1272 | V0799 Tunica County Utilities Dist | ($389.52) | $835,558.86 |
| Bill | 5/17/2018 | 9534994244 | V0831 Vision Service Plan | $175.05 | $835,733.91 |
| Bill Payment | 5/18/2018 | 1271 | V0053 Atmos Energy | ($177.93) | $835,555.98 |
| Bill | 5/19/2018 | 8471442405 | V0071 AT&T | $2,267.15 | $837,823.13 |
| Bill | 5/19/2018 | 8299610450945547 | V1814 Comcast Business | $309.58 | $838,132.71 |
| Bill | 5/20/2018 | 5395743 | V0655 RSM US LLP | $120.00 | $838,252.71 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 5/20/2018 | 14808088798 | V0539 Nextiva, Inc. | $1,107.36 | $839,360.07 |
| Bill | 5/21/2018 | IN213566 | V0120 Capitol Office Solutions, LLC | $52.50 | $839,412.57 |
| Bill Payment | 5/21/2018 | 1282 | 22 CORRY R DAVIS | ($20.15) | $839,392.42 |
| Bill Payment | 5/21/2018 | 1284 | 161 KE SUN | ($236.56) | $839,155.86 |
| Bill Payment | 5/21/2018 | 1286 | V2039 Citrix Systems Inc | ($185.00) | $838,970.86 |
| Bill | 5/22/2018 | GBP1395052A | V0098 Blue Cross Blue Shield | $14,246.24 | $853,217.10 |
| Bill | 5/23/2018 | 06/2018 | V1845 P7/Buchanan Pinkard Lakeside | $16,631.78 | $869,848.88 |
| Bill Payment | 5/23/2018 | 1273 | V0004 Action Pest Control, Inc. | ($856.00) | $868,992.88 |
| Bill | 5/25/2018 | 85005125242 | V0250 Entergy | $5,200.00 | $874,192.88 |
| Bill | 5/27/2018 | 05/2018 | V0799 Tunica County Utilities Dist | $375.16 | $874,568.04 |
| Bill | 5/27/2018 | 05/18 | V0799 Tunica County Utilities Dist | $14.36 | $874,582.40 |
| Bill Payment | 5/29/2018 | ACH54 | V0831 Vision Service Plan | ($525.15) | $874,057.25 |
| Bill | 5/29/2018 | IN215731 | V0120 Capitol Office Solutions, LLC | $49.05 | $874,106.30 |
| Bill | 5/31/2018 | INS022543 | V1584 Security Fire Protection Co. | $267.50 | $874,373.80 |
| Currency Revaluation | 5/31/2018 | 115 | V1863 YW Chan | ($1.34) | $874,372.46 |
| Bill | 6/1/2018 | 06/2018 | V0212 Delta Dental of Virgina | $1,064.71 | $875,437.17 |
| Bill Payment | 6/1/2018 | ACH58 | V0594 Pillsbury Winthrop Shaw Pittma | ($798.18) | $874,638.99 |
| Bill Payment | 6/1/2018 | ACH59 | V0098 Blue Cross Blue Shield | ($14,246.24) | $860,392.75 |
| Bill | 6/1/2018 | 6/1/2018 | V0155 Cogent Communications, Inc. | $550.00 | $860,942.75 |
| Bill | 6/1/2018 | TBJ0072 | V0802 Twiggy MH Liu Law Office | $4,356.34 | $865,299.09 |
| Bill Credit | 6/1/2018 | Acct Adj | V0831 Vision Service Plan | ($268.14) | $865,030.95 |
| Expense Report | 6/1/2018 | 78 | 287 MURONG XIN | $83.20 | $865,114.15 |
| Currency Revaluation | 6/1/2018 | 116 | V1863 YW Chan | $1.34 | $865,115.49 |
| Bill | 6/1/2018 | 100210088878 | V0254 Equinix, Inc. | $3,482.44 | $868,597.93 |
| Bill | 6/2/2018 | FC 81106302865 | V1796 Incorporate.com | $14.10 | $868,612.03 |
| Bill | 6/3/2018 | 1182937 | V0869 Xerox | $624.89 | $869,236.92 |
| Bill Payment | 6/4/2018 | ACH55 | V1854 CNA Insurance | ($9,045.75) | $860,191.17 |
| Bill Payment | 6/4/2018 | ACH56 | V0212 Delta Dental of Virgina | ($1,064.71) | $859,126.46 |
| Bill | 6/4/2018 | 9036 | V0408 Jimmy Doyle, LLC | $600.00 | $859,726.46 |
| Bill Payment | 6/5/2018 | 1287 | 287 MURONG XIN | ($83.20) | $859,643.26 |
| Bill | 6/5/2018 | 8800027985 | V2039 Citrix Systems Inc | $2,278.00 | $861,921.26 |
| Bill | 6/7/2018 | 221-18-10651 Q1 Adj | V2040 Office of the U.S. Trustee | $1,301.18 | $863,222.44 |
| Bill Payment | 6/7/2018 | ACH61 | V2039 Citrix Systems Inc | ($2,463.00) | $860,759.44 |
| Bill Payment | 6/7/2018 | 1288 | V1845 P7/Buchanan Pinkard Lakeside | ($16,631.78) | $844,127.66 |
| Bill | 6/8/2018 | 0018794338 | V1854 CNA Insurance | $9,045.75 | $853,173.41 |
| Bill | 6/9/2018 | 287025208764x06092018 | V0073 AT&T Mobility | $985.69 | $854,159.10 |
| Bill Payment | 6/11/2018 | 1289 | V0706 Standard Insurance Company | ($1,044.74) | $853,114.36 |
| Bill | 6/11/2018 | 997774 | V1821 DATAWATCH SYSTEMS | $51.50 | $853,165.86 |
| Bill | 6/12/2018 | 170 | V0470 Managed Benefits, Inc. | $1,250.00 | $854,415.86 |
| Bill | 6/12/2018 | 171 | V0470 Managed Benefits, Inc. | $1,250.00 | $855,665.86 |
| Bill | 6/12/2018 | 1200194 | V0869 Xerox | $477.95 | $856,143.81 |
| Bill | 6/13/2018 | 06/2018 | V0706 Standard Insurance Company | $1,055.44 | $857,199.25 |
| Bill Payment | 6/13/2018 | 1293 | V1814 Comcast Business | ($309.58) | $856,889.67 |
| Bill | 6/13/2018 | 3049042247 | V0053 Atmos Energy | $27.42 | $856,917.09 |
| Bill Payment | 6/14/2018 | 1290 | V0053 Atmos Energy | ($747.52) | $856,169.57 |
| Bill Payment | 6/14/2018 | 1292 | V0254 Equinix, Inc. | ($3,316.61) | $852,852.96 |
| Bill Payment | 6/14/2018 | 1294 | V0869 Xerox | ($790.91) | $852,062.05 |
| Bill Payment | 6/14/2018 | 1295 | V0869 Xerox | ($497.23) | $851,564.82 |
| Bill | 6/17/2018 | 9535790111 | V0831 Vision Service Plan | $175.05 | $851,739.87 |
| Expense Report | 6/18/2018 | 80 | 22 CORRY R DAVIS | $222.18 | $851,962.05 |
| Bill Payment | 6/18/2018 | 1291 | V0799 Tunica County Utilities Dist | ($389.52) | $851,572.53 |
| Bill | 6/19/2018 | 05 & 06/2018 | V1863 YW Chan | $2,000.00 | $853,572.53 |
| Bill | 6/19/2018 | 05 & 06/2018 Expenses | V1863 YW Chan | $722.74 | $854,295.27 |
| Bill | 6/19/2018 | 2272762400 | V0071 AT&T | $2,267.15 | $856,562.42 |
| Bill | 6/19/2018 | 8299610450945547 | V1814 Comcast Business | $309.58 | $856,872.00 |
| Bill | 6/20/2018 | IN222889 | V0120 Capitol Office Solutions, LLC | $34.00 | $856,906.00 |
| Bill | 6/20/2018 | IN222888 | V0120 Capitol Office Solutions, LLC | $52.50 | $856,958.50 |

| Bill | 6/20/2018 | IN222890 | V0120 Capitol Office Solutions, LLC | $212.00 | $857,170.50 |
| Bill | 6/20/2018 | 07/2018 | V1845 P7/Buchanan Pinkard Lakeside | $16,631.79 | $873,802.29 |
| Bill | 6/20/2018 | 1967755 06/2018 | V0539 Nextiva, Inc. | $1,188.75 | $874,991.04 |
| Bill | 6/22/2018 | INS023119 | V1584 Security Fire Protection Co. | $214.00 | $875,205.04 |
| Bill Payment | 6/25/2018 | ACH69 | V0539 Nextiva, Inc. | ($4,509.72) | $870,695.32 |
| Bill Payment | 6/25/2018 | 1297 | V0120 Capitol Office Solutions, LLC | ($452.91) | $870,242.41 |
| Expense Report | 6/26/2018 | 77 | 171 DAVID S READ | $188.07 | $870,430.48 |
| Bill Payment | 6/26/2018 | 1299 | V0250 Entergy | ($5,200.00) | $865,230.48 |
| Bill Payment | 6/26/2018 | 1303 | V0155 Cogent Communications, Inc. | ($550.00) | $864,680.48 |
| Bill Payment | 6/26/2018 | 1304 | V0254 Equinix, Inc. | ($3,482.44) | $861,198.04 |
| Bill Payment | 6/26/2018 | 1306 | V1584 Security Fire Protection Co. | ($1,379.23) | $859,818.81 |
| Bill Payment | 6/26/2018 | 1308 | 22 CORRY R DAVIS | ($222.18) | $859,596.63 |
| Bill | 6/26/2018 | 8205459 | V0594 Pillsbury Winthrop Shaw Pittma | $1,964.78 | $861,561.41 |
| Bill | 6/26/2018 | 8205460 | V0594 Pillsbury Winthrop Shaw Pittma | $1,964.78 | $863,526.19 |
| Bill | 6/26/2018 | 225004667620 | V0250 Entergy | $4,730.80 | $868,256.99 |
| Bill | 6/27/2018 | 06/18 | V0799 Tunica County Utilities Dist | $14.36 | $868,271.35 |
| Bill | 6/27/2018 | 06/2018 | V0799 Tunica County Utilities Dist | $375.16 | $868,646.51 |
| Bill Payment | 6/27/2018 | 1298 | V0869 Xerox | ($554.39) | $868,092.12 |
| Bill Payment | 6/27/2018 | 1300 | V0470 Managed Benefits, Inc. | ($2,500.00) | $865,592.12 |
| Bill Payment | 6/28/2018 | ACH71 | V1854 CNA Insurance | ($9,045.75) | $856,546.37 |
| Bill Payment | 6/28/2018 | ACH72 | V0802 Twiggy MH Liu Law Office | ($4,455.77) | $852,090.60 |
| Bill Payment | 6/28/2018 | ACH72 | V0802 Twiggy MH Liu Law Office | $99.43 | $852,190.03 |
| Bill Payment | 6/28/2018 | 1301 | V0706 Standard Insurance Company | ($1,055.44) | $851,134.59 |
| Bill Payment | 6/28/2018 | 1302 | V0073 AT&T Mobility | ($502.28) | $850,632.31 |
| Bill Payment | 6/28/2018 | 1307 | V2040 Office of the U.S. Trustee | ($1,301.18) | $849,331.13 |
| Currency Revaluation | 6/30/2018 | 121 | V1863 YW Chan | ($0.50) | $849,330.63 |
| Bill | 7/1/2018 | 7/1/2018 | V0155 Cogent Communications, Inc. | $550.00 | $849,880.63 |
| Bill | 7/1/2018 | GBP1406141 A | V0098 Blue Cross Blue Shield | $17,352.33 | $867,232.96 |
| Bill | 7/1/2018 | 07/2018 | V0212 Delta Dental of Virgina | $1,238.67 | $868,471.63 |
| Currency Revaluation | 7/1/2018 | 122 | V1863 YW Chan | $0.50 | $868,472.13 |
| Bill | 7/1/2018 | 655194 | V0535 NetSuite, Inc. | $12,299.04 | $880,771.17 |
| Bill | 7/1/2018 | 100210094588 | V0254 Equinix, Inc. | $3,482.44 | $884,253.61 |
| Bill Payment | 7/2/2018 | ACH73 | V0098 Blue Cross Blue Shield | ($17,352.33) | $866,901.28 |
| Bill Payment | 7/2/2018 | 1305 | V0408 Jimmy Doyle, LLC | ($600.00) | $866,301.28 |
| Bill Payment | 7/3/2018 | ACH74 | V0212 Delta Dental of Virgina | ($1,238.67) | $865,062.61 |
| Bill Payment | 7/3/2018 | 1296 | V2041 Hensley Land Surveying | ($225.00) | $864,837.61 |
| Bill | 7/3/2018 | 1217476 | V0869 Xerox | $591.78 | $865,429.39 |
| Bill | 7/4/2018 | 9037 | V0408 Jimmy Doyle, LLC | $600.00 | $866,029.39 |
| Bill | 7/5/2018 | 221-18-10652 Q2 | V2040 Office of the U.S. Trustee | $325.00 | $866,354.39 |
| Bill | 7/5/2018 | 221-18-10651 Q2 | V2040 Office of the U.S. Trustee | $4,873.82 | $871,228.21 |
| Bill Payment | 7/5/2018 | 1309 | 171 DAVID S READ | ($188.07) | $871,040.14 |
| Bill | 7/6/2018 | 8207097 | V0594 Pillsbury Winthrop Shaw Pittma | $196.00 | $871,236.14 |
| Bill | 7/9/2018 | 287025208764x07092018 | V0073 AT&T Mobility | $923.55 | $872,159.69 |
| Expense Report | 7/9/2018 | 79 | 359 GILBERTO MARTINEZ | $1,952.11 | $874,111.80 |
| Bill Payment | 7/10/2018 | ACH78 | V0053 Atmos Energy | ($27.42) | $874,084.38 |
| Bill Payment | 7/10/2018 | 1310 | V1845 P7/Buchanan Pinkard Lakeside | ($16,631.79) | $857,452.59 |
| Bill | 7/10/2018 | 0018938250 | V1854 CNA Insurance | $8,919.00 | $866,371.59 |
| Bill Payment | 7/12/2018 | 1312 | V1814 Comcast Business | ($309.58) | $866,062.01 |
| Bill Payment | 7/13/2018 | 1311 | V0799 Tunica County Utilities Dist | ($389.52) | $865,672.49 |
| Bill | 7/13/2018 | 187567 | V0371 Hylant Group Inc. | $13,200.00 | $878,872.49 |
| Bill | 7/16/2018 | 07/2018 | V0706 Standard Insurance Company | $1,055.44 | $879,927.93 |
| Bill | 7/16/2018 | 3049042247 | V0053 Atmos Energy | $27.42 | $879,955.35 |
| Bill Payment | 7/17/2018 | ACH79 | V1863 YW Chan | ($5,000.00) | $874,955.35 |
| Bill Payment | 7/17/2018 | ACH80 | V1863 YW Chan | ($1,928.41) | $873,026.94 |
| Bill Payment | 7/17/2018 | ACH80 | V1863 YW Chan | $42.24 | $873,069.18 |
| Bill | 7/17/2018 | 172 | V0470 Managed Benefits, Inc. | $1,250.00 | $874,319.18 |
| Bill | 7/17/2018 | 9536586418 | V0831 Vision Service Plan | $175.05 | $874,494.23 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 7/20/2018 | GBP1417230 A | V0098 Blue Cross Blue Shield | $16,896.89 | $891,391.12 |
| Bill | 7/20/2018 | 15789545830 | V0539 Nextiva, Inc. | $1,114.35 | $892,505.47 |
| Bill | 7/23/2018 | 08/2018 | V1845 P7/Buchanan Pinkard Lakeside | $12,407.79 | $904,913.26 |
| Bill Payment | 7/23/2018 | ACH82 | V0539 Nextiva, Inc. | ($1,114.35) | $903,798.91 |
| Bill Payment | 7/23/2018 | 1313 | V0250 Entergy | ($4,730.80) | $899,068.11 |
| Bill Payment | 7/24/2018 | ACH83 | V0371 Hylant Group Inc. | ($13,200.00) | $885,868.11 |
| Bill Payment | 7/26/2018 | ACH89 | V1854 CNA Insurance | ($8,919.00) | $876,949.11 |
| Bill | 7/26/2018 | 130004180720 | V0250 Entergy | $4,989.19 | $881,938.30 |
| Bill Payment | 7/31/2018 | ACH93 | V0254 Equinix, Inc. | ($3,482.44) | $878,455.86 |
| Bill Payment | 7/31/2018 | 1318 | V0071 AT&T | ($394.00) | $878,061.86 |
| Bill | 8/1/2018 | 08/2018 | V0212 Delta Dental of Virgina | $1,238.67 | $879,300.53 |
| Bill Payment | 8/1/2018 | ACH92 | V0098 Blue Cross Blue Shield | ($16,896.89) | $862,403.64 |
| Bill | 8/1/2018 | 328717a | V1796 Incorporate.com | $300.00 | $862,703.64 |
| Bill | 8/1/2018 | 08/2018 | V0155 Cogent Communications, Inc. | $550.00 | $863,253.64 |
| Bill | 8/1/2018 | 1043-F000580 | V1584 Security Fire Protection Co. | $1,230.50 | $864,484.14 |
| Bill | 8/1/2018 | 175 | V0470 Managed Benefits, Inc. | $1,250.00 | $865,734.14 |
| Bill Payment | 8/1/2018 | 1315 | V1845 P7/Buchanan Pinkard Lakeside | ($12,407.79) | $853,326.35 |
| Bill Payment | 8/1/2018 | 1316 | V0470 Managed Benefits, Inc. | ($1,250.00) | $852,076.35 |
| Bill Payment | 8/1/2018 | 1319 | V0073 AT&T Mobility | ($923.55) | $851,152.80 |
| Bill | 8/1/2018 | 9038 | V0408 Jimmy Doyle, LLC | $600.00 | $851,752.80 |
| Bill | 8/1/2018 | 100210099400 | V0254 Equinix, Inc. | $3,482.44 | $855,235.24 |
| Bill Payment | 8/2/2018 | ACH94 | V0212 Delta Dental of Virgina | ($1,238.67) | $853,996.57 |
| Bill Payment | 8/2/2018 | ACH95 | V1796 Incorporate.com | ($300.00) | $853,696.57 |
| Bill Payment | 8/2/2018 | 1317 | V0706 Standard Insurance Company | ($1,055.44) | $852,641.13 |
| Bill Payment | 8/2/2018 | 1320 | V2040 Office of the U.S. Trustee | ($325.00) | $852,316.13 |
| Bill Payment | 8/2/2018 | 1321 | V2040 Office of the U.S. Trustee | ($4,873.82) | $847,442.31 |
| Bill | 8/2/2018 | 328717 | V1796 Incorporate.com | $1,895.00 | $849,337.31 |
| Bill Payment | 8/3/2018 | ACH96 | V1796 Incorporate.com | ($1,895.00) | $847,442.31 |
| Bill | 8/3/2018 | 1250899 | V0869 Xerox | $606.45 | $848,048.76 |
| Bill | 8/3/2018 | 8800031794 | V2039 Citrix Systems Inc | $569.50 | $848,618.26 |
| Bill Payment | 8/7/2018 | ACH100 | V0535 NetSuite, Inc. | ($12,299.04) | $836,319.22 |
| Bill Payment | 8/9/2018 | ACH102 | V0053 Atmos Energy | ($27.42) | $836,291.80 |
| Bill Payment | 8/9/2018 | ACH103 | V0831 Vision Service Plan | ($81.96) | $836,209.84 |
| Bill | 8/9/2018 | 287025208764x08092018 | V0073 AT&T Mobility | $980.54 | $837,190.38 |
| Bill | 8/10/2018 | 0019073489 | V1854 CNA Insurance | $657.00 | $837,847.38 |
| Bill | 8/11/2018 | 78190303 | V1796 Incorporate.com | $235.00 | $838,082.38 |
| Expense Report | 8/13/2018 | 84 | 22 CORRY R DAVIS | $78.00 | $838,160.38 |
| Bill | 8/13/2018 | 1265695 | V0869 Xerox | $955.90 | $839,116.28 |
| Bill | 8/13/2018 | 3049042247 | V0053 Atmos Energy | $54.84 | $839,171.12 |
| Bill | 8/14/2018 | 08/2018 | V0706 Standard Insurance Company | $1,055.44 | $840,226.56 |
| Bill | 8/15/2018 | 1967755 08/18 | V0539 Nextiva, Inc. | $1,101.85 | $841,328.41 |
| Bill | 8/15/2018 | 176 | V0470 Managed Benefits, Inc. | $1,250.00 | $842,578.41 |
| Bill | 8/15/2018 | 1016296 | V1821 DATAWATCH SYSTEMS | $103.00 | $842,681.41 |
| Bill | 8/17/2018 | 805626107 | V0831 Vision Service Plan | $175.05 | $842,856.46 |
| Bill | 8/19/2018 | 1186673400 | V0071 AT&T | $4,536.47 | $847,392.93 |
| Bill | 8/19/2018 | 8299610450945547 | V1814 Comcast Business | $634.59 | $848,027.52 |
| Bill | 8/20/2018 | GBP1428318 A | V0098 Blue Cross Blue Shield | $16,896.89 | $864,924.41 |
| Bill | 8/20/2018 | 07 & 08/2018 | V1863 YW Chan | $2,000.00 | $866,924.41 |
| Bill | 8/20/2018 | 07 & 08 Expenses | V1863 YW Chan | $701.71 | $867,626.12 |
| Bill | 8/20/2018 | 09/2018 | V1845 P7/Buchanan Pinkard Lakeside | $16,228.11 | $883,854.23 |
| Bill | 8/20/2018 | IN243514 & IN233372 | V0120 Capitol Office Solutions, LLC | $68.00 | $883,922.23 |
| Bill | 8/20/2018 | IN243639 & IN233514 | V0120 Capitol Office Solutions, LLC | $105.00 | $884,027.23 |
| Bill | 8/20/2018 | IN243515 & IN236165 | V0120 Capitol Office Solutions, LLC | $424.00 | $884,451.23 |
| Expense Report | 8/20/2018 | 82 | 161 KE SUN | $289.91 | $884,741.14 |
| Expense Report | 8/20/2018 | 83 | 171 DAVID S READ | $177.93 | $884,919.07 |
| Bill | 8/21/2018 | Bankruptcy fees 07/2018 | V1853 Crowell & Moring LLP | $237,414.06 | $1,122,333.13 |
| Bill | 8/21/2018 | Bankruptcy fee 07/2018 | V2036 Hirschler Fleischer | $83,813.19 | $1,206,146.32 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 8/21/2018 | 9330941/9330881/9378210 | V0019 Akerman LLP IOLA Account | $59,846.88 | $1,265,993.20 |
| Bill Payment | 8/22/2018 | ACH104 | V1853 Crowell & Moring LLP | ($237,414.06) | $1,028,579.14 |
| Bill Payment | 8/22/2018 | ACH105 | V0539 Nextiva, Inc. | ($1,101.85) | $1,027,477.29 |
| Bill Payment | 8/23/2018 | ACH107 | V2036 Hirschler Fleischer | ($83,813.19) | $943,664.10 |
| Bill | 8/27/2018 | 07 & 08/2018 | V0799 Tunica County Utilities Dist | $28.99 | $943,693.09 |
| Bill | 8/27/2018 | 07 & 08/2018 | V0799 Tunica County Utilities Dist | $757.58 | $944,450.67 |
| Bill | 8/27/2018 | 230003925656 | V0250 Entergy | $4,429.07 | $948,879.74 |
| Bill | 8/28/2018 | IN246584 & IN236203 | V0120 Capitol Office Solutions, LLC | $83.44 | $948,963.18 |
| Bill Payment | 8/28/2018 | 1314 | 359 GILBERTO MARTINEZ | ($1,952.11) | $947,011.07 |
| Expense Report | 8/31/2018 | 81 | 287 MURONG XIN | $328.20 | $947,339.27 |
| Currency Revaluation | 8/31/2018 | 127 | V1863 YW Chan | $0.11 | $947,339.38 |
| Bill | 9/1/2018 | 09/2018 | V0212 Delta Dental of Virgina | $1,238.67 | $948,578.05 |
| Bill | 9/1/2018 | 09/2018 | V0155 Cogent Communications, Inc. | $558.25 | $949,136.30 |
| Bill | 9/1/2018 | 1043-F001316 | V1584 Security Fire Protection Co. | $107.00 | $949,243.30 |
| Bill | 9/1/2018 | ALR005106 | V1584 Security Fire Protection Co. | $529.65 | $949,772.95 |
| Currency Revaluation | 9/1/2018 | 128 | V1863 YW Chan | ($0.11) | $949,772.84 |
| Bill | 9/1/2018 | 100210110908 | V0254 Equinix, Inc. | $3,482.44 | $953,255.28 |
| Bill | 9/3/2018 | 1283186 | V0869 Xerox | $606.45 | $953,861.73 |
| Bill Payment | 9/4/2018 | ACH119 | V0098 Blue Cross Blue Shield | ($16,896.89) | $936,964.84 |
| Bill Payment | 9/4/2018 | 1322 | 287 MURONG XIN | ($328.20) | $936,636.64 |
| Bill | 9/4/2018 | 9039 | V0408 Jimmy Doyle, LLC | $900.00 | $937,536.64 |
| Bill Payment | 9/5/2018 | ACH118 | V0212 Delta Dental of Virgina | ($1,238.67) | $936,297.97 |
| Bill | 9/5/2018 | 1043-F003156 | V1584 Security Fire Protection Co. | $267.50 | $936,565.47 |
| Bill | 9/5/2018 | 192132 | V0371 Hylant Group Inc. | $8,527.00 | $945,092.47 |
| Bill | 9/6/2018 | 8800032528 | V2039 Citrix Systems Inc | $740.00 | $945,832.47 |
| Expense Report | 9/7/2018 | 85 | 359 GILBERTO MARTINEZ | $1,457.09 | $947,289.56 |
| Expense Report | 9/7/2018 | 86 | 359 GILBERTO MARTINEZ | $124.52 | $947,414.08 |
| Bill | 9/9/2018 | 287025208764x09092018 | V0073 AT&T Mobility | $1,369.49 | $948,783.57 |
| Bill | 9/12/2018 | 178 | V0470 Managed Benefits, Inc. | $1,250.00 | $950,033.57 |
| Bill | 9/13/2018 | 09/2018 | V0706 Standard Insurance Company | $1,055.44 | $951,089.01 |
| Bill Payment | 9/14/2018 | ACH120 | V1845 P7/Buchanan Pinkard Lakeside | ($16,228.11) | $934,860.90 |
| Bill Payment | 9/14/2018 | ACH121 | V0254 Equinix, Inc. | ($3,482.44) | $931,378.46 |
| Bill Payment | 9/14/2018 | ACH122 | V2039 Citrix Systems Inc | ($569.50) | $930,808.96 |
| Bill Payment | 9/14/2018 | ACH123 | V1854 CNA Insurance | ($657.00) | $930,151.96 |
| Expense Report | 9/17/2018 | 87 | 22 CORRY R DAVIS | $18.00 | $930,169.96 |
| Bill Payment | 9/17/2018 | 1327 | V1814 Comcast Business | ($634.59) | $929,535.37 |
| Bill Payment | 9/17/2018 | 1330 | V1584 Security Fire Protection Co. | ($1,444.50) | $928,090.87 |
| Bill | 9/17/2018 | 805745759 | V0831 Vision Service Plan | $175.05 | $928,265.92 |
| Bill Payment | 9/18/2018 | ACH125 | V0053 Atmos Energy | ($54.84) | $928,211.08 |
| Bill Payment | 9/18/2018 | 1323 | 22 CORRY R DAVIS | ($78.00) | $928,133.08 |
| Bill Payment | 9/18/2018 | 1324 | 171 DAVID S READ | ($177.93) | $927,955.15 |
| Bill Payment | 9/19/2018 | ACH124 | V0371 Hylant Group Inc. | ($8,527.00) | $919,428.15 |
| Bill Payment | 9/19/2018 | 1329 | V0408 Jimmy Doyle, LLC | ($1,200.00) | $918,228.15 |
| Bill | 9/19/2018 | 679749 | V0535 NetSuite, Inc. | $12,299.04 | $930,527.19 |
| Bill | 9/19/2018 | 1026160 | V1821 DATAWATCH SYSTEMS | $51.50 | $930,578.69 |
| Bill | 9/19/2018 | 7117404400 | V0071 AT&T | $2,300.02 | $932,878.71 |
| Bill | 9/19/2018 | 8299610450945547 | V1814 Comcast Business | $309.56 | $933,188.27 |
| Bill | 9/20/2018 | Oct 2018 | V0098 Blue Cross Blue Shield | $16,896.89 | $950,085.16 |
| Bill Payment | 9/20/2018 | 1326 | V0706 Standard Insurance Company | ($1,055.44) | $949,029.72 |
| Bill Payment | 9/20/2018 | 1328 | V0155 Cogent Communications, Inc. | ($1,658.25) | $947,371.47 |
| Bill | 9/20/2018 | 16826058847 | V0539 Nextiva, Inc. | $1,101.29 | $948,472.76 |
| Bill Payment | 9/21/2018 | ACH126 | V0250 Entergy | ($9,418.26) | $939,054.50 |
| Bill Payment | 9/21/2018 | ACH127 | V1796 Incorporate.com | ($235.00) | $938,819.50 |
| Bill | 9/21/2018 | Oct 2018 | V1845 P7/Buchanan Pinkard Lakeside | $17,039.52 | $955,859.02 |
| Bill Payment | 9/21/2018 | 1331 | V0799 Tunica County Utilities Dist | ($786.57) | $955,072.45 |
| Bill Payment | 9/24/2018 | ACH130 | V0539 Nextiva, Inc. | ($1,101.29) | $953,971.16 |
| Bill Payment | 9/24/2018 | ACH131 | V0073 AT&T Mobility | ($954.17) | $953,016.99 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 9/24/2018 | ACH132 | V0831 Vision Service Plan | ($350.10) | $952,666.89 |
| Bill | 9/26/2018 | 115005199808 | V0250 Entergy | $4,792.32 | $957,459.21 |
| Bill | 9/27/2018 | 09/2018 | V0799 Tunica County Utilities Dist | $382.42 | $957,841.63 |
| Bill | 9/27/2018 | 09/2018 | V0799 Tunica County Utilities Dist | $14.63 | $957,856.26 |
| Bill Payment | 9/27/2018 | 1334 | V0470 Managed Benefits, Inc. | ($3,750.00) | $954,106.26 |
| Currency Revaluation | 9/30/2018 | 131 | V1863 YW Chan | $1.93 | $954,108.19 |
| Bill Payment | 10/1/2018 | ACH135 | V0098 Blue Cross Blue Shield | ($16,896.89) | $937,211.30 |
| Bill | 10/1/2018 | Oct 2018 | V0212 Delta Dental of Virgina | $1,122.09 | $938,333.39 |
| Bill | 10/1/2018 | 10/2018 | V0155 Cogent Communications, Inc. | $550.00 | $938,883.39 |
| Currency Revaluation | 10/1/2018 | 132 | V1863 YW Chan | ($1.93) | $938,881.46 |
| Bill | 10/1/2018 | 9040 | V0408 Jimmy Doyle, LLC | $600.00 | $939,481.46 |
| Bill | 10/1/2018 | 100210116642 | V0254 Equinix, Inc. | $3,482.44 | $942,963.90 |
| Bill Payment | 10/2/2018 | ACH137 | V0212 Delta Dental of Virgina | ($1,122.09) | $941,841.81 |
| Bill | 10/2/2018 | 1043-F004644 | V1584 Security Fire Protection Co. | $214.00 | $942,055.81 |
| Bill | 10/3/2018 | 1320832 | V0869 Xerox | $606.45 | $942,662.26 |
| Bill | 10/4/2018 | 221-18-10652 Q3 | V2040 Office of the U.S. Trustee | $325.00 | $942,987.26 |
| Bill | 10/4/2018 | 221-18-10651 Q3 | V2040 Office of the U.S. Trustee | $11,583.00 | $954,570.26 |
| Bill | 10/9/2018 | 287025208764x10092018 | V0073 AT&T Mobility | $979.97 | $955,550.23 |
| Bill | 10/9/2018 | 1043-F004985 | V1584 Security Fire Protection Co. | $535.00 | $956,085.23 |
| Expense Report | 10/9/2018 | 92 | 31 JERRY L BAKER | $51.89 | $956,137.12 |
| Bill | 10/9/2018 | 181 | V0470 Managed Benefits, Inc. | $1,250.00 | $957,387.12 |
| Bill Payment | 10/9/2018 | 1325 | 161 KE SUN | ($289.91) | $957,097.21 |
| Bill Payment | 10/9/2018 | 1332 | 22 CORRY R DAVIS | ($18.00) | $957,079.21 |
| Bill | 10/10/2018 | 3049042247 | V0053 Atmos Energy | $71.47 | $957,150.68 |
| Bill Payment | 10/12/2018 | ACH140 | V0254 Equinix, Inc. | ($3,482.44) | $953,668.24 |
| Bill | 10/13/2018 | 195925 | V0371 Hylant Group Inc. | $8,254.00 | $961,922.24 |
| Bill Payment | 10/15/2018 | ACH143 | V0371 Hylant Group Inc. | ($8,254.00) | $953,668.24 |
| Bill | 10/15/2018 | 2017 final | V0517 MS Dept of Revenue | $2,043.00 | $955,711.24 |
| Bill Payment | 10/15/2018 | 1335 | 31 JERRY L BAKER | ($51.89) | $955,659.35 |
| Bill Payment | 10/16/2018 | ACH146 | V0250 Entergy | ($4,792.32) | $950,867.03 |
| Bill Payment | 10/17/2018 | 1337 | V0706 Standard Insurance Company | ($1,055.44) | $949,811.59 |
| Bill | 10/17/2018 | 447932 | V1796 Incorporate.com | $1,850.00 | $951,661.59 |
| Bill | 10/17/2018 | 805863480 | V0831 Vision Service Plan | $141.85 | $951,803.44 |
| Bill Payment | 10/18/2018 | ACH147 | V1796 Incorporate.com | ($1,850.00) | $949,953.44 |
| Bill Payment | 10/18/2018 | 1336 | V0799 Tunica County Utilities Dist | ($397.05) | $949,556.39 |
| Bill | 10/19/2018 | 7229483400 | V0071 AT&T | $2,267.15 | $951,823.54 |
| Bill | 10/20/2018 | 17355495538 | V0539 Nextiva, Inc. | $1,121.11 | $952,944.65 |
| Bill Payment | 10/22/2018 | ACH148 | V2039 Citrix Systems Inc | ($740.00) | $952,204.65 |
| Bill Payment | 10/22/2018 | ACH150 | V0539 Nextiva, Inc. | ($1,121.11) | $951,083.54 |
| Bill | 10/22/2018 | 11/2018 | V0098 Blue Cross Blue Shield | $11,249.41 | $962,332.95 |
| Bill Payment | 10/22/2018 | 1333 | 359 GILBERTO MARTINEZ | ($1,581.61) | $960,751.34 |
| Bill Payment | 10/22/2018 | 1338 | V1584 Security Fire Protection Co. | ($1,118.15) | $959,633.19 |
| Bill | 10/23/2018 | TBJ0056/0059/0060 | V0802 Twiggy MH Liu Law Office | $5,803.89 | $965,437.08 |
| Bill Payment | 10/23/2018 | ACH151 | V0802 Twiggy MH Liu Law Office | ($5,938.34) | $959,498.74 |
| Bill Payment | 10/23/2018 | ACH151 | V0802 Twiggy MH Liu Law Office | $134.45 | $959,633.19 |
| Bill Payment | 10/23/2018 | 1339 | V0071 AT&T | ($6,836.49) | $952,796.70 |
| Expense Report | 10/26/2018 | 93 | 287 MURONG XIN | $192.77 | $952,989.47 |
| Bill | 10/27/2018 | 10/2018 | V0799 Tunica County Utilities Dist | $14.63 | $953,004.10 |
| Bill | 10/27/2018 | 10/2018 | V0799 Tunica County Utilities Dist | $382.42 | $953,386.52 |
| Bill | 10/29/2018 | 120866 | V0363 Horne CPAs, LLP | $8,750.00 | $962,136.52 |
| Currency Revaluation | 10/31/2018 | 135 | V1863 YW Chan | $0.36 | $962,136.88 |
| Bill Payment | 10/31/2018 | 1341 | V2040 Office of the U.S. Trustee | ($11,583.00) | $950,553.88 |
| Bill Payment | 10/31/2018 | 1342 | V2040 Office of the U.S. Trustee | ($325.00) | $950,228.88 |
| Bill | 11/1/2018 | 11/2018 | V0212 Delta Dental of Virgina | $1,122.09 | $951,350.97 |
| Bill | 11/1/2018 | 11/2018 | V0706 Standard Insurance Company | $711.78 | $952,062.75 |
| Bill Payment | 11/1/2018 | ACH155 | V0098 Blue Cross Blue Shield | ($11,249.41) | $940,813.34 |
| Bill | 11/1/2018 | 11/2018 | V0155 Cogent Communications, Inc. | $550.00 | $941,363.34 |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Currency Revaluation | 11/1/2018 | 136 | V1863 YW Chan | ($0.36) | $941,362.98 |
| Bill Payment | 11/1/2018 | 1340 | V0073 AT&T Mobility | ($2,375.83) | $938,987.15 |
| Bill | 11/1/2018 | 9041 | V0408 Jimmy Doyle, LLC | $600.00 | $939,587.15 |
| Bill | 11/2/2018 | 1043-F006334 | V1584 Security Fire Protection Co. | $160.50 | $939,747.65 |
| Bill Payment | 11/2/2018 | ACH157 | V0212 Delta Dental of Virgina | ($1,122.09) | $938,625.56 |
| Bill | 11/3/2018 | 1361133 | V0869 Xerox | $606.45 | $939,232.01 |
| Bill Payment | 11/5/2018 | 1343 | 287 MURONG XIN | ($192.77) | $939,039.24 |
| Bill | 11/5/2018 | 100210119494 | V0254 Equinix, Inc. | $3,482.44 | $942,521.68 |
| Bill Payment | 11/8/2018 | ACH162 | V0517 MS Dept of Revenue | ($2,043.00) | $940,478.68 |
| Bill | 11/9/2018 | 287025208764x11092018 | V0073 AT&T Mobility | $1,142.62 | $941,621.30 |
| Bill | 11/10/2018 | 9402796 | V0019 Akerman LLP IOLA Account | $948.00 | $942,569.30 |
| Bill | 11/14/2018 | 35005570069 | V0250 Entergy | $4,537.59 | $947,106.89 |
| Bill Payment | 11/15/2018 | ACH163 | V0250 Entergy | ($4,537.59) | $942,569.30 |
| Bill | 11/17/2018 | 805982086 | V0831 Vision Service Plan | $158.45 | $942,727.75 |
| Bill | 11/20/2018 | 12/2018 | V0098 Blue Cross Blue Shield | $14,073.15 | $956,800.90 |
| Bill | 11/20/2018 | 17880890701 | V0539 Nextiva, Inc. | $1,109.86 | $957,910.76 |
| Bill Payment | 11/23/2018 | ACH167 | V0539 Nextiva, Inc. | ($1,109.86) | $956,800.90 |
| Expense Report | 11/28/2018 | 94 | 22 CORRY R DAVIS | $104.00 | $956,904.90 |
| Expense Report | 11/28/2018 | 95 | 22 CORRY R DAVIS | $292.17 | $957,197.07 |
| Bill | 11/28/2018 | 184 | V0470 Managed Benefits, Inc. | $1,250.00 | $958,447.07 |
| Bill | 11/29/2018 | 09-11/2018 Fee | V1863 YW Chan | $3,000.00 | $961,447.07 |
| Bill | 11/29/2018 | 09-10/2018 expenses | V1863 YW Chan | $725.25 | $962,172.32 |
| Bill Payment | 11/29/2018 | ACH168 | V0254 Equinix, Inc. | ($3,482.44) | $958,689.88 |
| Bill Payment | 11/29/2018 | ACH169 | V0831 Vision Service Plan | ($158.45) | $958,531.43 |
| Bill Payment | 11/29/2018 | ACH170 | V1863 YW Chan | ($4,000.00) | $954,531.43 |
| Bill Payment | 11/29/2018 | ACH171 | V1863 YW Chan | ($1,462.37) | $953,069.06 |
| Bill Payment | 11/29/2018 | ACH171 | V1863 YW Chan | $35.41 | $953,104.47 |
| **Total - 21000 - Accounts Payable** | | | | **$273,471.95** | **$953,104.47** |
| **Total Accounts Payable** | | | | **$273,471.95** | **$953,104.47** |
| Credit Card | | | | $0.00 | $0.00 |
| 21610 - Chainbridge Credit Card reconciliation | | | | $0.00 | $1,958.14 |
| Credit Card | 1/1/2018 | 24492158001894326819147 | V1880 Paypal*Carolinalog | $799.00 | $2,757.14 |
| Credit Card | 1/1/2018 | 24492158001894326834037 | V1880 Paypal*Carolinalog | $962.50 | $3,719.64 |
| Credit Card | 1/1/2018 | 24492158001894326855927 | V1880 Paypal*Carolinalog | $840.00 | $4,559.64 |
| Credit Card | 1/1/2018 | 24492158001894326869910 | V1880 Paypal*Carolinalog | $361.00 | $4,920.64 |
| Credit Card | 1/1/2018 | 24492158001894326879406 | V1880 Paypal*Carolinalog | $699.00 | $5,619.64 |
| Credit Card | 1/1/2018 | 24492158001894326891187 | V1880 Paypal*Carolinalog | $731.50 | $6,351.14 |
| Credit Card | 1/2/2018 | 24445008003001006544176 | V1864 USPS PO | $54.04 | $6,405.18 |
| Credit Card | 1/3/2018 | 24122548003740003710299 | V1959 BP | $64.11 | $6,469.32 |
| Credit Card | 1/3/2018 | 24692168003100895052507 | V2030 Vistaprint | $25.72 | $6,495.04 |
| Credit Card | 1/3/2018 | 24692168003100922093565 | V0030 Amazon | $88.06 | $6,583.10 |
| Credit Card | 1/4/2018 | 24445748005100206522922 | V0566 OfficeDepot | $76.63 | $6,659.73 |
| Credit Card | 1/4/2018 | 24906418004049149625123 | V1884 WUCS*CONF SVC | $89.85 | $6,749.58 |
| Credit Card | 1/5/2018 | 24906418005049193524491 | V1882 Infrasc*sosonlinebackup | $1,230.00 | $7,979.58 |
| Credit Card | 1/6/2018 | 24692168007100706978342 | V1886 Starbucks Store | $13.15 | $7,992.73 |
| Credit Card | 1/6/2018 | 24460088007030032901611 | V1885 Network Depot LLC | $572.15 | $8,564.88 |
| Credit Card | 1/7/2018 | 24717058007170076383047 | V1900 DS Services | $19.29 | $8,584.17 |
| Credit Card | 1/8/2018 | 24692168009100581034953 | V1886 Starbucks Store | $5.73 | $8,589.90 |
| Credit Card | 1/8/2018 | 24692168009100605407037 | V1868 United States | $828.50 | $9,418.40 |
| Bill Payment | 1/9/2018 | 24164078009741153505571 | V0274 FedEx | $421.68 | $9,840.08 |
| Credit Card | 1/9/2018 | 24431068010978002165679 | V1867 American Airlines | $347.96 | $10,188.04 |
| Credit Card | 1/9/2018 | 24431068010978002174481 | V1867 American Airlines | $347.96 | $10,536.00 |
| Credit Card | 1/9/2018 | 24431068010978002179290 | V1867 American Airlines | $313.48 | $10,849.48 |
| Credit Card | 1/9/2018 | 24431068010978002179308 | V1867 American Airlines | $25.79 | $10,875.27 |
| Credit Card | 1/9/2018 | 24431068010978002228980 | V1867 American Airlines | $339.27 | $11,214.54 |
| Credit Card | 1/10/2018 | 24431068011975013082835 | V1931 Safeway | $49.03 | $11,263.57 |
| CCard Refund | 1/10/2018 | 74431068011978002011174 | V1867 American Airlines | ($296.38) | $10,967.19 |

| Credit Card | 1/10/2018 | 2490641801004941221424432 | V1883 NLI*Sharefile | $569.50 | $11,536.69 |
| Credit Card | 1/11/2018 | 2439121801161300499639 | V1969 Hertz Rent-A-Car | $368.88 | $11,905.57 |
| Credit Card | 1/11/2018 | 2476062801247490006347017 | V1975 WWW.Applicantpro.com | $149.00 | $12,054.57 |
| CCard Refund | 1/12/2018 | 7443106801397800195644 | V1867 American Airlines | ($313.48) | $11,741.09 |
| Credit Card | 1/13/2018 | 2469216801310038256888232 | V1930 LOGMEIN*GOTOMEETING | $49.00 | $11,790.09 |
| Credit Card | 1/16/2018 | 2461043801701018354314 | V0761 The Home Depot | $158.61 | $11,948.70 |
| Credit Card | 1/16/2018 | 2461043801701018354360 | V0761 The Home Depot | $97.57 | $12,046.27 |
| Credit Card | 1/18/2018 | 2469216801910027015764 | V1886 Starbucks Store | $2.92 | $12,049.19 |
| Credit Card | 1/19/2018 | 2490641801904980942768 | V1883 NLI*Sharefile | $185.00 | $12,234.19 |
| Credit Card | 1/19/2018 | 2469216801914003867515367 | V1796 Incorporate.com | $235.00 | $12,469.19 |
| Credit Card | 1/24/2018 | 2401339802500541043220 | V2027 Bishop International | $80.00 | $12,549.19 |
| Credit Card | 1/24/2018 | 2443106802570882541533 | V2016 Candlewood Suites | $779.90 | $13,329.09 |
| Credit Card | 1/24/2018 | 2444500802500097318786 | V1864 USPS PO | $14.15 | $13,343.24 |
| Check | 1/26/2018 | ACH138 | | ($13,851.01) | ($507.77) |
| Credit Card | 1/26/2018 | 2444500802700109116657 | V1864 USPS PO | $50.00 | ($457.77) |
| Credit Card | 1/26/2018 | 2469216802710013432913 | V1886 Starbucks Store | $13.47 | ($444.30) |
| Credit Card | 1/26/2018 | 2443106802797800184487 | V1867 American Airlines | $173.98 | ($270.32) |
| Credit Card | 1/27/2018 | 2444500802900088272059 | V1904 Memphis/Shlby Airport | $78.00 | ($192.32) |
| Credit Card | 1/27/2018 | 2438894802863018528129 | V1948 Malwarebytes | $69.98 | ($122.34) |
| Credit Card | 1/27/2018 | 2438894802863018528573 | V1948 Malwarebytes | $69.98 | ($52.36) |
| Credit Card | 1/30/2018 | 2443106803002666160539 | V1881 Adobe | $331.65 | $279.29 |
| Credit Card | 1/31/2018 | 2443106803102666304795 | V1881 Adobe | $32.09 | $311.38 |
| Credit Card | 1/31/2018 | 2449215803189442376833 | V1880 Paypal*Carolinalog | $731.50 | $1,042.88 |
| Credit Card | 1/31/2018 | 2449215803189442384921 | V1880 Paypal*Carolinalog | $361.00 | $1,403.88 |
| Credit Card | 1/31/2018 | 2449215803189442389212 | V1880 Paypal*Carolinalog | $840.00 | $2,243.88 |
| Credit Card | 1/31/2018 | 2449215803189442391176 | V1880 Paypal*Carolinalog | $962.50 | $3,206.38 |
| Credit Card | 1/31/2018 | 2449215803189442392976 | V1880 Paypal*Carolinalog | $699.00 | $3,905.38 |
| Credit Card | 1/31/2018 | 2449215803189442394944 | V1880 Paypal*Carolinalog | $799.00 | $4,704.38 |
| Credit Card | 2/2/2018 | 2461043803401018556464 | V0761 The Home Depot | $87.45 | $4,791.83 |
| Credit Card | 2/3/2018 | 2469216803410045523667 | V0030 Amazon | $87.71 | $4,879.54 |
| Credit Card | 2/4/2018 | 2416407803509101605509 | V1920 Target | $31.31 | $4,910.85 |
| Credit Card | 2/4/2018 | 2443106803697501489329 | V1931 Safeway | $65.08 | $4,975.93 |
| Credit Card | 2/4/2018 | 2490641803505049733606 | V1884 WUCS*CONF SVC | $48.93 | $5,024.86 |
| Credit Card | 2/5/2018 | 2443106803797501937697 | V1931 Safeway | $29.08 | $5,053.94 |
| Credit Card | 2/5/2018 | 2446008803602701168868 | V1885 Network Depot LLC | $572.15 | $5,626.09 |
| Credit Card | 2/5/2018 | 2490641803605053586221 | V1882 Infrasc*sosonlinebackup | $1,230.00 | $6,856.09 |
| Credit Card | 2/6/2018 | 2416407803774117667783 | V0274 FedEx | $32.99 | $6,889.08 |
| Credit Card | 2/7/2018 | 2444500803850046768441 | V1904 Memphis/Shlby Airport | $138.00 | $7,027.08 |
| Credit Card | 2/7/2018 | 2469216803810061426580 | V1913 Costco | $77.52 | $7,104.60 |
| Credit Card | 2/7/2018 | 2469216803810070636145 | V1913 Costco | $6.34 | $7,110.94 |
| Credit Card | 2/7/2018 | 2469216803810070637311 | V1913 Costco | $27.12 | $7,138.06 |
| Credit Card | 2/9/2018 | 2443106804197501580331 | V1931 Safeway | $40.60 | $7,178.66 |
| Credit Card | 2/9/2018 | 2469216804110096903504 | V1886 Starbucks Store | $2.92 | $7,181.58 |
| Credit Card | 2/9/2018 | 2424098804160008655015 | V2038 US Department of Labor | $750.00 | $7,931.58 |
| Credit Card | 2/9/2018 | 2427076804106956876599 | V1927 Personnel Concepts | $21.90 | $7,953.48 |
| Credit Card | 2/9/2018 | 2449215804089475686458 | V1880 Paypal*Carolinalog | $799.00 | $8,752.48 |
| Credit Card | 2/9/2018 | 2490641804005074724830 | V1883 NLI*Sharefile | $569.50 | $9,321.98 |
| Credit Card | 2/12/2018 | 2490641804305084648887 | V1892 GODADDY.COM | $748.98 | $10,070.96 |
| Credit Card | 2/13/2018 | 2444500804500119895308 | V1864 USPS PO | $7.45 | $10,078.41 |
| Credit Card | 2/13/2018 | 2469216804410020362556 | V1796 Incorporate.com | $85.00 | $10,163.41 |
| Credit Card | 2/13/2018 | 2469216804410031197761 | V1930 LOGMEIN*GOTOMEETING | $49.00 | $10,212.41 |
| Credit Card | 2/14/2018 | 2469216804610038390941 | V1886 Starbucks Store | $2.92 | $10,215.33 |
| Bill Payment | 2/15/2018 | 2427539804690001490617 | V0814 Upchurch Services, LLC | $219.35 | $10,434.68 |
| Credit Card | 2/16/2018 | 2444500804800107673758 | V1864 USPS PO | $124.10 | $10,558.78 |
| Credit Card | 2/16/2018 | 2490641804705104896192 | V1883 NLI*Sharefile | $185.00 | $10,743.78 |
| Credit Card | 2/18/2018 | 2416407804963700032586 | V1944 Wawa | $49.24 | $10,793.02 |
| Credit Card | 2/19/2018 | 2461043805101018476037 | V0761 The Home Depot | $34.33 | $10,827.35 |

| | | | | | |
|---|---|---|---|---|---|
| Credit Card | 2/19/2018 | 2469216805010037302977302 | V1893 Vimeo | $59.95 | $10,887.30 |
| CCard Refund | 2/21/2018 | 744180080520012322770031 | Rewards Cash Back | ($50.00) | $10,837.30 |
| CCard Refund | 2/21/2018 | 744180080520012322770049 | Rewards Cash Back | ($50.00) | $10,787.30 |
| CCard Refund | 2/21/2018 | 744180080520012322770056 | Rewards Cash Back | ($50.00) | $10,737.30 |
| CCard Refund | 2/21/2018 | 744180080520012322770064 | Rewards Cash Back | ($25.00) | $10,712.30 |
| CCard Refund | 2/21/2018 | 744180080520012322770072 | Rewards Cash Back | ($50.00) | $10,662.30 |
| CCard Refund | 2/21/2018 | 744180080520012322770080 | Rewards Cash Back | ($25.00) | $10,637.30 |
| CCard Refund | 2/21/2018 | 744180080520012322770098 | Rewards Cash Back | ($50.00) | $10,587.30 |
| CCard Refund | 2/21/2018 | 744180080520205105102752 | Rewards Cash Back | ($50.00) | $10,537.30 |
| CCard Refund | 2/21/2018 | 744180080520205105102760 | Rewards Cash Back | ($50.00) | $10,487.30 |
| CCard Refund | 2/21/2018 | 744180080520205105102778 | Rewards Cash Back | ($50.00) | $10,437.30 |
| CCard Refund | 2/21/2018 | 744180080520205105102786 | Rewards Cash Back | ($50.00) | $10,387.30 |
| CCard Refund | 2/21/2018 | 744180080520205105102794 | Rewards Cash Back | ($250.00) | $10,137.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103263 | Rewards Cash Back | ($250.00) | $9,887.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103271 | Rewards Cash Back | ($1,000.00) | $8,887.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103313 | Rewards Cash Back | ($50.00) | $8,837.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103321 | Rewards Cash Back | ($50.00) | $8,787.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103339 | Rewards Cash Back | ($50.00) | $8,737.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103362 | Rewards Cash Back | ($1,000.00) | $7,737.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103370 | Rewards Cash Back | ($50.00) | $7,687.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103388 | Rewards Cash Back | ($25.00) | $7,662.30 |
| CCard Refund | 2/21/2018 | 744180080520205105103396 | Rewards Cash Back | ($50.00) | $7,612.30 |
| Credit Card | 2/21/2018 | 2449215805371790243250557 | V2037 Officesupply.com | $125.92 | $7,738.22 |
| Credit Card | 2/22/2018 | 2416407803774117667833 | V1864 USPS PO | $21.45 | $7,759.67 |
| Credit Card | 2/22/2018 | 2469216805410037391739937 | V1868 United Airlines | $239.00 | $7,998.67 |
| Credit Card | 2/22/2018 | 2469216805410037391740917 | V1868 United Airlines | $223.00 | $8,221.67 |
| Credit Card | 2/22/2018 | 2469216805410037391741977 | V1868 United Airlines | $82.00 | $8,303.67 |
| Credit Card | 2/22/2018 | 2469216805410037391742777 | V1868 United Airlines | $73.00 | $8,376.67 |
| Credit Card | 2/23/2018 | 2449215805489429743060777 | V1880 Paypal*Carolinalog | $799.00 | $9,175.67 |
| Credit Card | 2/26/2018 | 749886580580000058062000 | V0285 First Bankcard | $39.00 | $9,214.67 |
| Credit Card | 2/26/2018 | 2449215805789442000943277 | V1880 Paypal*Carolinalog | $699.00 | $9,913.67 |
| Credit Card | 2/26/2018 | 2449215805789442014563277 | V1880 Paypal*Carolinalog | $962.50 | $10,876.17 |
| Credit Card | 2/26/2018 | 2449215805789442074767677 | V1880 Paypal*Carolinalog | $840.00 | $11,716.17 |
| Credit Card | 2/26/2018 | 2449215805789442077162777 | V1880 Paypal*Carolinalog | $361.00 | $12,077.17 |
| Credit Card | 2/26/2018 | 2449215805789442079571777 | V1880 Paypal*Carolinalog | $731.50 | $12,808.67 |
| Credit Card | 2/26/2018 | 2449215805789442082046577 | V1880 Paypal*Carolinalog | $799.00 | $13,607.67 |
| Check | 5/7/2018 | ACH1 | | ($13,607.67) | $0.00 |
| **Total - 21610 - Chainbridge Credit Card reconciliation** | | | | | **$0.00** |
| **Total Credit Card** | | | | **($1,958.14)** | **$0.00** |
| **Other Current Liability** | | | | **($1,958.14)** | **$0.00** |
| **22000 - Notes Payable - Summary** | | | | $0.00 | $0.00 |
| **22010 - Notes Payable** | | | | $0.00 | $0.00 |
| 22010 - Notes Payable | | | | $0.00 | $19,500,000.00 |
| **Total - 22010 - Notes Payable** | | | | **$0.00** | **$19,500,000.00** |
| 22030 - Notes Payable-Intercompany | | | | $0.00 | $855,466.00 |
| Deposit | 2/28/2018 | 36 | 63 Jiangsu Saleen Automotive Technology Co. Ltd | $85,000.00 | $940,466.00 |
| **Total - 22030 - Notes Payable-Intercompany** | | | | **$85,000.00** | **$940,466.00** |
| **Total - 22000 - Notes Payable - Summary** | | | | **$85,000.00** | **$20,440,466.00** |
| **23000 - Employee Witholdings And Taxes** | | | | $0.00 | $0.00 |
| **23420 - Witholding-Section 125** | | | | $0.00 | $0.00 |
| Check | 1/2/2018 | ACH170 | | ($62.75) | ($62.75) |
| Journal | 1/12/2018 | JE106 | | $545.82 | $483.07 |
| Check | 1/24/2018 | ACH171 | | ($186.20) | $296.87 |
| Check | 1/25/2018 | ACH172 | | ($167.00) | $129.87 |
| Check | 1/26/2018 | ACH173 | | ($30.00) | $99.87 |
| Journal | 1/26/2018 | JE356 | | $661.03 | $760.90 |
| Check | 1/29/2018 | ACH174 | | ($1,288.98) | ($528.08) |
| Check | 1/31/2018 | ACH175 | | ($96.45) | ($624.53) |

| Check | 2/1/2018 | ACH176 | ($92.70) | ($717.23) |
| Check | 2/5/2018 | ACH177 | ($15.00) | ($732.23) |
| Check | 2/8/2018 | ACH178 | ($15.00) | ($747.23) |
| Journal | 2/9/2018 | JE357 | $661.03 | ($86.20) |
| Check | 2/12/2018 | ACH179 | ($5.60) | ($91.80) |
| Check | 2/13/2018 | ACH180 | ($38.43) | ($130.23) |
| Check | 2/16/2018 | ACH181 | ($25.00) | ($155.23) |
| Check | 2/21/2018 | ACH182 | ($105.19) | ($260.42) |
| Check | 2/22/2018 | ACH183 | ($44.60) | ($305.02) |
| Check | 2/23/2018 | ACH184 | ($71.48) | ($376.50) |
| Check | 2/23/2018 | ACH185 | ($900.23) | ($1,276.73) |
| Check | 2/23/2018 | ACH186 | ($14.52) | ($1,291.25) |
| Journal | 2/23/2018 | JE358 | $661.03 | ($630.22) |
| Check | 2/26/2018 | ACH187 | ($778.64) | ($1,408.86) |
| Check | 2/27/2018 | ACH188 | ($69.95) | ($1,478.81) |
| Check | 3/2/2018 | ACH189 | ($11.98) | ($1,490.79) |
| Check | 3/5/2018 | ACH190 | ($417.21) | ($1,908.00) |
| Check | 3/8/2018 | ACH4 | ($54.90) | ($1,962.90) |
| Check | 3/9/2018 | ACH5 | ($101.61) | ($2,064.51) |
| Journal | 3/9/2018 | JE375 | $661.03 | ($1,403.48) |
| Check | 3/12/2018 | ACH6 | ($234.80) | ($1,638.28) |
| Check | 3/13/2018 | ACH7 | ($10.00) | ($1,648.28) |
| Check | 3/14/2018 | ACH8 | ($627.34) | ($2,275.62) |
| Check | 3/19/2018 | ACH9 | ($3.00) | ($2,278.62) |
| Check | 3/20/2018 | ACH10 | ($15.00) | ($2,293.62) |
| Journal | 3/23/2018 | JE376 | $586.03 | ($1,707.59) |
| Check | 3/26/2018 | ACH11 | ($563.20) | ($2,270.79) |
| Check | 3/26/2018 | ACH12 | ($87.12) | ($2,357.91) |
| Check | 3/27/2018 | ACH13 | ($159.00) | ($2,516.91) |
| Check | 4/2/2018 | ACH24 | ($270.20) | ($2,787.11) |
| Check | 4/3/2018 | ACH25 | ($702.14) | ($3,489.25) |
| Check | 4/4/2018 | ACH26 | ($23.97) | ($3,513.22) |
| Journal | 4/6/2018 | JE377 | $586.03 | ($2,927.19) |
| Check | 4/11/2018 | ACH28 | ($45.79) | ($2,972.98) |
| Check | 4/18/2018 | ACH29 | ($15.00) | ($2,987.98) |
| Check | 4/20/2018 | ACH30 | ($25.00) | ($3,012.98) |
| Journal | 4/20/2018 | JE387 | $586.03 | ($2,426.95) |
| Check | 4/23/2018 | ACH31 | ($87.12) | ($2,514.07) |
| Check | 4/23/2018 | ACH32 | ($15.00) | ($2,529.07) |
| Check | 4/24/2018 | ACH33 | ($16.54) | ($2,545.61) |
| Check | 4/25/2018 | ACH34 | ($15.00) | ($2,560.61) |
| Check | 4/27/2018 | ACH35 | ($257.55) | ($2,818.16) |
| Check | 4/30/2018 | ACH36 | ($272.33) | ($3,090.49) |
| Check | 5/2/2018 | ACH41 | ($419.31) | ($3,509.80) |
| Check | 5/3/2018 | ACH42 | ($15.00) | ($3,524.80) |
| Check | 5/4/2018 | ACH43 | ($33.50) | ($3,558.30) |
| Check | 5/8/2018 | ACH44 | ($21.21) | ($3,579.51) |
| Journal | 5/8/2018 | JE395 | $586.03 | ($2,993.48) |
| Check | 5/10/2018 | ACH45 | ($43.13) | ($3,036.61) |
| Check | 5/11/2018 | ACH46 | ($25.00) | ($3,061.61) |
| Check | 5/15/2018 | ACH47 | ($15.00) | ($3,076.61) |
| Check | 5/17/2018 | ACH51 | ($114.42) | ($3,191.03) |
| Journal | 5/18/2018 | JE396 | $586.03 | ($2,605.00) |
| Check | 5/23/2018 | ACH52 | ($15.00) | ($2,620.00) |
| Check | 5/24/2018 | ACH53 | ($87.12) | ($2,707.12) |
| Journal | 5/31/2018 | JE402 | $586.03 | ($2,121.09) |
| Check | 6/4/2018 | ACH57 | ($25.00) | ($2,146.09) |

| | | | | |
|---|---|---|---|---|
| Check | 6/8/2018 | ACH62 | ($32.00) | ($2,178.09) |
| Check | 6/11/2018 | ACH63 | ($294.02) | ($2,472.11) |
| Check | 6/12/2018 | ACH64 | ($112.00) | ($2,584.11) |
| Check | 6/13/2018 | ACH65 | ($89.00) | ($2,673.11) |
| Journal | 6/14/2018 | JE416 | $586.03 | ($2,087.08) |
| Check | 6/18/2018 | ACH66 | ($15.00) | ($2,102.08) |
| Check | 6/19/2018 | ACH67 | ($6.00) | ($2,108.08) |
| Check | 6/22/2018 | ACH68 | ($105.68) | ($2,213.76) |
| Check | 6/26/2018 | ACH70 | ($1,741.59) | ($3,955.35) |
| Check | 7/6/2018 | ACH75 | ($11.25) | ($3,966.60) |
| Journal | 7/12/2018 | JE421 | $586.03 | ($3,380.57) |
| Check | 7/19/2018 | ACH81 | ($15.00) | ($3,395.57) |
| Check | 7/25/2018 | ACH84 | ($105.68) | ($3,501.25) |
| Check | 7/26/2018 | ACH91 | ($9.20) | ($3,510.45) |
| Journal | 7/27/2018 | JE432 | $586.03 | ($2,924.42) |
| Check | 8/3/2018 | ACH97 | ($8.00) | ($2,932.42) |
| Journal | 8/9/2018 | JE435 | $586.03 | ($2,346.39) |
| Check | 8/22/2018 | ACH106 | ($44.00) | ($2,390.39) |
| Journal | 8/23/2018 | JE443 | $586.03 | ($1,804.36) |
| Check | 8/24/2018 | ACH108 | ($105.68) | ($1,910.04) |
| Check | 8/24/2018 | ACH109 | ($50.00) | ($1,960.04) |
| Check | 8/29/2018 | ACH111 | ($18.93) | ($1,978.97) |
| Check | 8/30/2018 | ACH112 | ($12.60) | ($1,991.57) |
| Check | 9/4/2018 | ACH115 | ($5.57) | ($1,997.14) |
| Check | 9/5/2018 | ACH116 | ($137.09) | ($2,134.23) |
| Journal | 9/7/2018 | JE452 | $586.03 | ($1,548.20) |
| Check | 9/21/2018 | ACH129 | ($25.00) | ($1,573.20) |
| Journal | 9/21/2018 | JE457 | $586.03 | ($987.17) |
| Check | 9/24/2018 | ACH133 | ($105.68) | ($1,092.85) |
| Check | 9/27/2018 | ACH134 | ($15.00) | ($1,107.85) |
| Check | 10/5/2018 | ACH136 | ($15.00) | ($1,122.85) |
| Journal | 10/5/2018 | JE462 | $586.03 | ($536.82) |
| Check | 10/10/2018 | ACH138 | ($75.35) | ($612.17) |
| Check | 10/10/2018 | ACH139 | ($25.00) | ($637.17) |
| Check | 10/11/2018 | ACH142 | ($7.85) | ($645.02) |
| Journal | 10/19/2018 | JE467 | $586.03 | ($58.99) |
| Check | 10/23/2018 | ACH149 | ($28.00) | ($86.99) |
| Check | 10/25/2018 | ACH152 | ($105.68) | ($192.67) |
| Check | 10/26/2018 | ACH153 | ($7.85) | ($200.52) |
| Check | 10/29/2018 | ACH154 | ($105.00) | ($305.52) |
| Check | 11/1/2018 | ACH156 | ($102.00) | ($407.52) |
| Journal | 11/2/2018 | JE471 | $586.03 | $178.51 |
| Check | 11/7/2018 | ACH161 | ($32.85) | $145.66 |
| Check | 11/16/2018 | ACH164 | ($15.00) | $130.66 |
| Journal | 11/16/2018 | JE477 | $586.03 | $716.69 |
| Check | 11/23/2018 | ACH165 | ($105.68) | $611.01 |
| Check | 11/26/2018 | ACH166 | ($50.00) | $561.01 |

| | | | | |
|---|---|---|---|---|
| **Total - 23420 - Withholding-Section 125** | | | **$561.01** | **$561.01** |
| **Total - 23000 - Employee Witholdings And Taxes** | | | **$561.01** | **$561.01** |
| 24000 - Payroll Accruals | | | $0.00 | $0.00 |
| 24010 - Accrued-Salaries & Wages | | | $0.00 | $45,521.60 |
| | Journal | 1/1/2018 | JE66 | ($45,521.60) | $0.00 |
| | Journal | 3/31/2018 | JE373 | $65,572.98 | $65,572.98 |
| | Journal | 4/1/2018 | JE374 | ($65,572.98) | $0.00 |
| | Journal | 4/30/2018 | JE388 | $71,565.53 | $71,565.53 |
| | Journal | 5/1/2018 | JE389 | ($71,565.53) | $0.00 |
| | Journal | 5/31/2018 | JE403 | $19,529.30 | $19,529.30 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/1/2018 | JE404 | ($19,529.30) | $0.00 |
| Journal | 6/30/2018 | JE422 | $29,293.98 | $29,293.98 |
| Journal | 7/1/2018 | JE423 | ($29,293.98) | $0.00 |
| Journal | 7/31/2018 | JE436 | $43,690.22 | $43,690.22 |
| Journal | 8/1/2018 | JE437 | ($43,690.22) | $0.00 |
| Journal | 8/31/2018 | JE444 | $57,796.22 | $57,796.22 |
| Journal | 9/1/2018 | JE445 | ($57,796.22) | $0.00 |
| Journal | 9/30/2018 | JE460 | $56,888.96 | $56,888.96 |
| Journal | 10/1/2018 | JE461 | ($56,888.96) | $0.00 |
| Journal | 10/31/2018 | JE469 | $56,888.96 | $56,888.96 |
| Journal | 10/31/2018 | JE475 | $12,190.48 | $69,079.44 |
| Journal | 11/1/2018 | JE470 | ($56,888.96) | $12,190.48 |
| Journal | 11/1/2018 | JE476 | ($12,190.48) | $0.00 |
| Journal | 11/30/2018 | JE485 | $20,317.48 | $20,317.48 |
| **Total - 24010 - Accrued-Salaries & Wages** | | | **($25,204.12)** | **$20,317.48** |
| 24030 - ACCRUED-Social security | | | $0.00 | $5,617.39 |
| Journal | 1/1/2018 | JE66 | ($5,617.39) | $0.00 |
| Journal | 9/30/2018 | JE460 | $3,491.66 | $3,491.66 |
| Journal | 10/1/2018 | JE461 | ($3,491.66) | $0.00 |
| Journal | 10/31/2018 | JE469 | $3,109.80 | $3,109.80 |
| Journal | 10/31/2018 | JE475 | $666.39 | $3,776.19 |
| Journal | 11/1/2018 | JE470 | ($3,109.80) | $666.39 |
| Journal | 11/1/2018 | JE476 | ($666.39) | $0.00 |
| Journal | 11/30/2018 | JE485 | $1,110.64 | $1,110.64 |
| **Total - 24030 - ACCRUED-Social security** | | | **($4,506.75)** | **$1,110.64** |
| **Total - 24000 - Payroll Accruals** | | | **($29,710.87)** | **$21,428.12** |
| 25000 - Other Accruals | | | $0.00 | $0.00 |
| 25151 - Accrued-Interest EB-5 | | | $0.00 | $3,098,562.23 |
| Journal | 1/31/2018 | JE350 | ($12,739.73) | $3,085,822.50 |
| Journal | 1/31/2018 | JE359 | $74,551.94 | $3,160,374.44 |
| Journal | 2/27/2018 | JE361 | ($11,506.85) | $3,148,867.59 |
| Journal | 2/28/2018 | JE360 | $74,551.94 | $3,223,419.53 |
| Journal | 3/31/2018 | JE379 | $74,551.94 | $3,297,971.47 |
| Journal | 3/31/2018 | JE380 | ($12,739.73) | $3,285,231.74 |
| Journal | 4/30/2018 | JE390 | $74,551.94 | $3,359,783.68 |
| Journal | 4/30/2018 | JE391 | ($12,328.77) | $3,347,454.91 |
| Journal | 4/30/2018 | JE392 | $25,890.41 | $3,373,345.32 |
| Journal | 5/31/2018 | JE413 | $74,551.94 | $3,447,897.26 |
| Journal | 6/30/2018 | JE426 | $74,551.94 | $3,522,449.20 |
| Journal | 7/31/2018 | JE440 | $74,551.94 | $3,597,001.14 |
| Journal | 8/31/2018 | JE446 | $74,551.94 | $3,671,553.08 |
| Journal | 9/30/2018 | JE465 | $74,551.94 | $3,746,105.02 |
| Journal | 10/31/2018 | JE494 | $74,551.94 | $3,820,656.96 |
| Journal | 11/30/2018 | JE494 | ($596,415.52) | $3,224,241.44 |
| **Total - 25151 - Accrued-Interest EB-5** | | | **$125,679.21** | **$3,224,241.44** |
| 25160 - Accrued-Legal Fees | | | $0.00 | $0.00 |
| Journal | 6/30/2018 | JE427 | $132,169.54 | $132,169.54 |
| Journal | 6/30/2018 | JE428 | $255,011.39 | $387,180.93 |
| Journal | 7/31/2018 | JE438 | $99,147.28 | $486,328.21 |
| Bill | 8/21/2018 | Bankruptcy fees 07/2018 | ($237,414.06) | $248,914.15 |
| Bill | 8/21/2018 | Bankruptcy fee 07/2018 | ($83,813.19) | $165,100.96 |
| Journal | 8/21/2018 | JE449 | ($165,100.96) | $0.00 |
| Journal | 8/31/2018 | JE454 | $119,068.74 | $119,068.74 |
| Journal | 9/30/2018 | JE464 | $38,314.92 | $157,383.66 |
| Journal | 10/31/2018 | JE480 | $83,972.35 | $241,356.01 |
| Journal | 11/30/2018 | JE492 | $61,802.66 | $303,158.67 |
| **Total - 25160 - Accrued-Legal Fees** | | | **$303,158.67** | **$303,158.67** |

| | | | | | |
|---|---|---|---|---|---|
| **25175 - Accrued-Professional Fee-GCFM** | | | | $0.00 | $796,833.43 |
| | Journal | 1/31/2018 | JE359 | $52,375.00 | $849,208.43 |
| | Journal | 2/28/2018 | JE360 | $52,375.00 | $901,583.43 |
| | Journal | 3/31/2018 | JE379 | $52,375.00 | $953,958.43 |
| | Journal | 4/30/2018 | JE390 | $52,375.00 | $1,006,333.43 |
| | Journal | 5/31/2018 | JE413 | $52,375.00 | $1,058,708.43 |
| | Journal | 6/30/2018 | JE426 | $52,375.00 | $1,111,083.43 |
| | Journal | 7/31/2018 | JE440 | $52,375.00 | $1,163,458.43 |
| | Journal | 8/31/2018 | JE446 | $52,375.00 | $1,215,833.43 |
| | Journal | 9/30/2018 | JE465 | $52,375.00 | $1,268,208.43 |
| | Journal | 10/31/2018 | JE479 | $52,375.00 | $1,320,583.43 |
| | Journal | 11/30/2018 | JE494 | ($419,000.00) | $901,583.43 |
| **Total - 25175 - Accrued-Professional Fee-GCFM** | | | | **$104,750.00** | **$901,583.43** |
| **Total - 25000 - Other Accruals** | | | | **$533,587.88** | **$4,428,983.54** |
| **26010 - Eb-5 Additional Payment Recd** | | | | $0.00 | $0.00 |
| | Journal | 5/7/2018 | JE405 | $100,000.00 | $100,000.00 |
| | Journal | 5/14/2018 | JE406 | $1,212,500.00 | $1,312,500.00 |
| **Total - 26010 - Eb-5 Additional Payment Recd** | | | | **$1,312,500.00** | **$1,312,500.00** |
| **26030 - Other payables** | | | | $0.00 | $7,552,460.90 |
| | Journal | 1/31/2018 | JE350 | $34,244.39 | $7,586,705.29 |
| | Journal | 2/27/2018 | JE361 | $30,930.41 | $7,617,635.70 |
| | Journal | 3/31/2018 | JE380 | $34,244.39 | $7,651,880.09 |
| | Journal | 4/30/2018 | JE391 | $33,139.73 | $7,685,019.82 |
| | Journal | 4/30/2018 | JE392 | ($69,593.42) | $7,615,426.40 |
| **Total - 26030 - Other payables** | | | | **$62,965.50** | **$7,615,426.40** |
| **Total Other Current Liability** | | | | **$1,964,903.52** | **$33,819,365.07** |
| **Total Current Liabilities** | | | | **$2,236,417.33** | **$34,772,469.54** |
| **Long Term Liabilities** | | | | $0.00 | $0.00 |
| **29100 - Long Term-Notes Payable** | | | | $0.00 | $0.00 |
| **29101 - Long Term-Notes Pay-St Of Ms** | | | | $0.00 | $4,700,000.00 |
| **Total - 29101 - Long Term-Notes Pay-St Of Ms** | | | | **$0.00** | **$4,700,000.00** |
| **29102 - Long Term-Notes Pay-Eb-5(A3)** | | | | $0.00 | $39,400,000.00 |
| **Total - 29102 - Long Term-Notes Pay-Eb-5(A3)** | | | | **$0.00** | **$39,400,000.00** |
| **Total - 29100 - Long Term-Notes Payable** | | | | **$0.00** | **$44,100,000.00** |
| **Total Long Term Liabilities** | | | | **$0.00** | **$44,100,000.00** |
| **Equity** | | | | **$0.00** | **$0.00** |
| **30000 - Stockholders Equity** | | | | $0.00 | $0.00 |
| **32000 - Additional Paid In Capital** | | | | $0.00 | $16,000,000.00 |
| **Total - 32000 - Additional Paid In Capital** | | | | **$0.00** | **$16,000,000.00** |
| **33010 - Eb-5 Investment (A-1, A-2)** | | | | $0.00 | $46,000,128.00 |
| **Total - 33010 - Eb-5 Investment (A-1, A-2)** | | | | **$0.00** | **$46,000,128.00** |
| **33030 - Eb-5 Investment (A-4)** | | | | $0.00 | $39,100,097.00 |
| **Total - 33030 - Eb-5 Investment (A-4)** | | | | **$0.00** | **$39,100,097.00** |
| **34000 - Capital Injection** | | | | $0.00 | $434,950.00 |
| **Total - 34000 - Capital Injection** | | | | **$0.00** | **$434,950.00** |
| **Total - 30000 - Stockholders Equity** | | | | **$0.00** | **$101,535,175.00** |
| Retained Earnings | | | | $94,418,875.36 | $94,418,875.36 |
| Net Income | | | | ($10,746,465.52) | ($10,746,465.52) |
| **Total Equity** | | | | **$83,672,409.84** | **$185,207,584.84** |
| **Total LIABILITIES & EQUITY** | | | | **$85,908,827.17** | **$264,080,054.38** |

**GreenTech Automotive, Inc.**
**WM Industries Corp. : Green Tech Automotive Inc.**
**Income Statement Detail**
**Nov 2018**

| Financial Row | Type | Date | Document Number | Name | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | |
| Income | | | | | | | |
| 48000 - Sales-Intercompany | | | | | | | |
| 48210 - Technological consulting | | | | | | | |
| | Invoice | 11/30/2018 | INV10 | 66 Saleen Automotive Inc | F | 12100 - Accounts Receivable - Trade | $84,894.80 |
| Total - 48210 - Technological consulting | | | | | | | $84,894.80 |
| Total - 48000 - Sales-Intercompany | | | | | | | $84,894.80 |
| Total - Income | | | | | | | $84,894.80 |
| Cost Of Sales | | | | | | | |
| 60000 - Payroll Costs | | | | | | | |
| 60050 - Indirect Labor | | | | | | | |
| | Journal | 11/1/2018 | JE476 | | F | - Split - | ($11,180.11) |
| | Journal | 11/1/2018 | JE470 | | F | - Split - | ($52,173.88) |
| | Journal | 11/2/2018 | JE471 | | F | 23420 - Employee Witholdings And Taxes : Withholding-Section 125 | $586.03 |
| | Journal | 11/2/2018 | JE468 | | F | - Split - | $52,173.88 |
| | Journal | 11/16/2018 | JE477 | | F | 23420 - Employee Witholdings And Taxes : Withholding-Section 125 | $586.03 |
| | Journal | 11/16/2018 | JE474 | | F | - Split - | $52,173.88 |
| | Journal | 11/30/2018 | JE485 | | F | - Split - | $18,633.54 |
| | Journal | 11/30/2018 | JE481 | | F | - Split - | $55,079.11 |
| Total - 60050 - Indirect Labor | | | | | | | $115,878.48 |
| 60100 - Regular Pay-Exempt | | | | | | | |
| | Journal | 11/1/2018 | JE470 | | F | - Split - | ($2,610.86) |
| | Journal | 11/1/2018 | JE476 | | F | - Split - | ($559.47) |
| | Journal | 11/2/2018 | JE468 | | F | - Split - | $2,610.86 |
| | Journal | 11/16/2018 | JE474 | | F | - Split - | $2,610.86 |
| | Journal | 11/30/2018 | JE485 | | F | - Split - | $932.45 |
| | Journal | 11/30/2018 | JE481 | | F | - Split - | $2,769.50 |
| Total - 60100 - Regular Pay-Exempt | | | | | | | $5,753.34 |
| 60700 - Payroll-Other | | | | | | | |
| | Journal | 11/1/2018 | JE476 | | F | - Split - | ($183.99) |
| | Journal | 11/1/2018 | JE470 | | F | - Split - | ($858.63) |
| | Journal | 11/2/2018 | JE468 | | F | - Split - | $858.63 |
| | Journal | 11/16/2018 | JE474 | | F | - Split - | $858.63 |
| | Journal | 11/30/2018 | JE481 | | F | - Split - | $858.63 |
| | Journal | 11/30/2018 | JE485 | | F | - Split - | $306.66 |
| Total - 60700 - Payroll-Other | | | | | | | $1,839.93 |
| Total - 60000 - Payroll Costs | | | | | | | $123,471.75 |
| Total - Cost Of Sales | | | | | | | $123,471.75 |
| Gross Profit | | | | | | | ($38,576.95) |
| Expense | | | | | | | |
| 61000 - Employee Benefits | | | | | | | |
| 61110 - Group Insurance-Medical | | | | | | | |
| | Bill | 11/1/2018 | 11/2018 | V0706 Standard Insurance Company | F | 21000 - Accounts Payable | $711.78 |
| | Journal | 11/1/2018 | JE470 | | F | - Split - | ($1,125.87) |
| | Journal | 11/1/2018 | JE476 | | F | - Split - | ($241.24) |
| | Journal | 11/2/2018 | JE468 | | F | - Split - | $1,125.87 |
| | Journal | 11/16/2018 | JE474 | | F | - Split - | $1,125.87 |
| | Bill | 11/20/2018 | 12/2018 | V0098 Blue Cross Blue Shield | F | 21000 - Accounts Payable | $14,073.15 |
| | Bill | 11/28/2018 | 184 | V0470 Managed Benefits, Inc. | F | 21000 - Accounts Payable | $1,250.00 |
| | Journal | 11/30/2018 | JE485 | | F | - Split - | $402.10 |
| Total - 61110 - Group Insurance-Medical | | | | | | | $17,321.66 |
| 61120 - Group Insurance-Dental | | | | | | | |
| | Bill | 11/1/2018 | 11/2018 | V0212 Delta Dental of Virgina | F | 21000 - Accounts Payable | $1,122.09 |
| | Journal | 11/1/2018 | JE476 | | F | - Split - | ($20.67) |
| | Journal | 11/1/2018 | JE470 | | F | - Split - | ($96.44) |
| | Journal | 11/2/2018 | JE468 | | F | - Split - | $96.44 |
| | Journal | 11/16/2018 | JE474 | | F | - Split - | $96.44 |
| | Journal | 11/30/2018 | JE485 | | F | - Split - | $34.43 |
| Total - 61120 - Group Insurance-Dental | | | | | | | $1,232.29 |

**61130 - Group Insurance-Life**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Journal | 11/1/2018 | JE476 | | | F | - Split - | ($1.43) |
| | Journal | 11/1/2018 | JE470 | | | F | - Split - | ($6.67) |
| | Journal | 11/2/2018 | JE468 | | | F | - Split - | $6.67 |
| | Journal | 11/16/2018 | JE474 | | | F | - Split - | $6.67 |
| | Journal | 11/30/2018 | JE481 | | | F | - Split - | $6.67 |
| | Journal | 11/30/2018 | JE485 | | | F | - Split - | $2.38 |

**Total - 61130 - Group Insurance-Life** **$14.29**

**61150 - Group Insurance-Vision**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Journal | 11/1/2018 | JE476 | | | F | - Split - | ($3.58) |
| | Journal | 11/1/2018 | JE470 | | | F | - Split - | ($16.61) |
| | Journal | 11/2/2018 | JE468 | | | F | - Split - | $16.61 |
| | Journal | 11/16/2018 | JE474 | | | F | - Split - | $16.61 |
| | Bill | 11/17/2018 | 805982086 | V0831 Vision Service Plan | F | 21000 - Accounts Payable | $158.45 |
| | Journal | 11/30/2018 | JE485 | | | F | - Split - | $5.91 |

**Total - 61150 - Group Insurance-Vision** **$177.39**

**61390 - Payroll Taxes-Other**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Journal | 11/1/2018 | JE476 | | | F | - Split - | ($666.38) |
| | Journal | 11/1/2018 | JE470 | | | F | - Split - | ($3,109.80) |
| | Journal | 11/2/2018 | JE468 | | | F | - Split - | $3,109.80 |
| | Journal | 11/16/2018 | JE474 | | | F | - Split - | $3,109.80 |
| | Journal | 11/30/2018 | JE481 | | | F | - Split - | $3,208.36 |
| | Journal | 11/30/2018 | JE485 | | | F | - Split - | $1,110.65 |

**Total - 61390 - Payroll Taxes-Other** **$6,762.43**
**Total - 61000 - Employee Benefits** **$25,508.06**

**63000 - Other Employee Costs**

**63950 - Employee Costs-Other**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Journal | 11/2/2018 | JE468 | | | F | - Split - | $93.98 |
| | Journal | 11/16/2018 | JE474 | | | F | - Split - | $315.03 |
| | Journal | 11/30/2018 | JE481 | | | F | - Split - | $93.98 |

**Total - 63950 - Employee Costs-Other** **$502.99**
**Total - 63000 - Other Employee Costs** **$502.99**

**64000 - Travel And Entertainment**

**64160 - Auto Mileage**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Expense Report | 11/28/2018 | 95 | 22 CORRY R DAVIS | F | 21000 - Accounts Payable | $232.17 |

**Total - 64160 - Auto Mileage** **$232.17**

**64180 - Parking**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Expense Report | 11/28/2018 | 94 | 22 CORRY R DAVIS | F | 21000 - Accounts Payable | $30.00 |

**Total - 64180 - Parking** **$30.00**

**64250 - Meals**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Expense Report | 11/28/2018 | 94 | 22 CORRY R DAVIS | F | 21000 - Accounts Payable | $370.00 |

**Total - 64250 - Meals** **$370.00**
**Total - 64000 - Travel And Entertainment** **$632.17**

**65000 - Maintenance & Repairs**

**65100 - Maintenance-Outside Contract**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bill | 11/1/2018 | 9041 | V0408 Jimmy Doyle, LLC | F | 21000 - Accounts Payable | $600.00 |

**Total - 65100 - Maintenance-Outside Contract** **$600.00**

**65200 - Repairs-Buildings And Real Estate**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bill | 11/2/2018 | 1043-F006334 | V1584 Security Fire Protection Co. | F | 21000 - Accounts Payable | $160.50 |

**Total - 65200 - Repairs-Buildings And Real Estate** **$160.50**
**Total - 65000 - Maintenance & Repairs** **$760.50**

**68000 - Office Expense**

**68750 - Express Mail**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Expense Report | 11/28/2018 | 95 | 22 CORRY R DAVIS | F | 21000 - Accounts Payable | $60.00 |

**Total - 68750 - Express Mail** **$60.00**
**Total - 68000 - Office Expense** **$60.00**

**69000 - Utilities & Telephone**

**69100 - Utilities-Electricity**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bill | 11/14/2018 | 35005570069 | V0250 Entergy | F | 21000 - Accounts Payable | $4,537.59 |

**Total - 69100 - Utilities-Electricity** **$4,537.59**

**69250 - Utilities-Telephone**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bill | 11/20/2018 | 17880890701 | V0539 Nextiva, Inc. | F | 21000 - Accounts Payable | $1,109.86 |

**Total - 69250 - Utilities-Telephone** **$1,109.86**

**69300 - Utilities-Cell Phone**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bill | 11/9/2018 | 287025208764x11092018 | V0073 AT&T Mobility | F | 21000 - Accounts Payable | $1,115.05 |

**Total - 69300 - Utilities-Cell Phone** **$1,115.05**

**69400 - Utilities-Data Services**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bill | 11/1/2018 | 11/2018 | V0155 Cogent Communications, Inc. | F | 21000 - Accounts Payable | $550.00 |
| | Bill | 11/5/2018 | 100210119494 | V0254 Equinix, Inc. | F | 21000 - Accounts Payable | $3,482.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total - 69400 - Utilities-Data Services** | | | | | | | **$4,032.44** |
| **Total - 69000 - Utilities & Telephone** | | | | | | | **$10,794.94** |
| 86000 - Professional Fees | | | | | | | |
| 86600 - Legal Fees | | | | | | | |
| | Bill | 11/10/2018 | 9402796 | V0019 Akerman LLP IOLA Account | F | 21000 - Accounts Payable | $948.00 |
| | Journal | 11/30/2018 | JE492 | | F | 25160 - Other Accruals : Accrued-Legal Fees | $61,802.66 |
| **Total - 86600 - Legal Fees** | | | | | | | **$62,750.66** |
| **Total - 86000 - Professional Fees** | | | | | | | **$62,750.66** |
| 87000 - Rent Expense | | | | | | | |
| 87020 - Rent-Equipment | | | | | | | |
| | Bill | 11/3/2018 | 1361133 | V0869 Xerox | F | 21000 - Accounts Payable | $554.39 |
| **Total - 87020 - Rent-Equipment** | | | | | | | **$554.39** |
| **Total - 87000 - Rent Expense** | | | | | | | **$554.39** |
| 88000 - Depreciation | | | | | | | |
| 88100 - Depreciation - Buildings | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $34,509.41 |
| **Total - 88100 - Depreciation - Buildings** | | | | | | | **$34,509.41** |
| 88150 - Depreciation-Building Improv | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $504.06 |
| **Total - 88150 - Depreciation-Building Improv** | | | | | | | **$504.06** |
| 88300 - Depreciation-Machinery & Equip | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $2,059.58 |
| **Total - 88300 - Depreciation-Machinery & Equip** | | | | | | | **$2,059.58** |
| 88400 - Depreciation-Factory And Warehouse Equipment | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $168.53 |
| **Total - 88400 - Depreciation-Factory And Warehouse Equipment** | | | | | | | **$168.53** |
| 88450 - Depreciation-Factory And Warehouse Trucks | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $856.25 |
| **Total - 88450 - Depreciation-Factory And Warehouse Trucks** | | | | | | | **$856.25** |
| 88550 - Depreciation - Small Tools | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $1,968.10 |
| **Total - 88550 - Depreciation - Small Tools** | | | | | | | **$1,968.10** |
| 88600 - Depreciation-Electronic Equipment | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $4,531.83 |
| **Total - 88600 - Depreciation-Electronic Equipment** | | | | | | | **$4,531.83** |
| 88700 - Depreciation-Office Equipment | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $29.02 |
| **Total - 88700 - Depreciation-Office Equipment** | | | | | | | **$29.02** |
| 88750 - Depreciation-Office Furniture | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $2,158.86 |
| **Total - 88750 - Depreciation-Office Furniture** | | | | | | | **$2,158.86** |
| 88800 - Depreciation-Autos And Trucks | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $605.09 |
| **Total - 88800 - Depreciation-Autos And Trucks** | | | | | | | **$605.09** |
| 88850 - Depreciation-Demo Cars | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $14,796.48 |
| **Total - 88850 - Depreciation-Demo Cars** | | | | | | | **$14,796.48** |
| 88900 - Amortization-Software | | | | | | | |
| | Journal | 11/30/2018 | JE491 | | F | - Split - | $11,697.02 |
| **Total - 88900 - Amortization-Software** | | | | | | | **$11,697.02** |
| **Total - 88000 - Depreciation** | | | | | | | **$73,884.23** |
| 89000 - Miscellaneous Expense | | | | | | | |
| 89800 - Bank Service Charge | | | | | | | |
| | Bill | 11/3/2018 | 1361133 | V0869 Xerox | F | 21000 - Accounts Payable | $52.06 |
| | Bill | 11/9/2018 | 287025208764x11092018 | V0073 AT&T Mobility | F | 21000 - Accounts Payable | $27.57 |
| | Journal | 11/13/2018 | JE478 | | F | 10200 - Bank Accounts : EagleBank Operating Account | $156.49 |
| **Total - 89800 - Bank Service Charge** | | | | | | | **$236.12** |
| **Total - 89000 - Miscellaneous Expense** | | | | | | | **$236.12** |
| **Total - Expense** | | | | | | | **$175,684.06** |
| **Net Ordinary Income** | | | | | | | **($214,261.01)** |
| Other Income and Expenses | | | | | | | |
| Other Income | | | | | | | |
| 91000 - Interest Income | | | | | | | |
| 91100 - Interest Income-3rd Party | | | | | | | |
| | Journal | 11/30/2018 | JE487 | | F | 10210 - Bank Accounts : Eaglebank MM Savings Account | $266.70 |
| **Total - 91100 - Interest Income-3rd Party** | | | | | | | **$266.70** |
| **Total - 91000 - Interest Income** | | | | | | | **$266.70** |
| **Total - Other Income** | | | | | | | **$266.70** |
| Other Expense | | | | | | | |

**92000 - Interest Expense**

  **92500 - Interest Expense-Eb-5 Investor**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Journal | 11/30/2018 | JE494 | | F | - Split - | ($596,415.52) |
| **Total - 92500 - Interest Expense-Eb-5 Investor** | | | | | | | **($596,415.52)** |

  **92600 - Interest Expense-Gulf Coast**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Journal | 11/30/2018 | JE494 | | F | - Split - | ($419,000.00) |
| **Total - 92600 - Interest Expense-Gulf Coast** | | | | | | | **($419,000.00)** |
| **Total - 92000 - Interest Expense** | | | | | | | **($1,015,415.52)** |

**95000 - Special Income/Expense**

  **95700 - Lawsuit Settlement Gain/Loss**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Journal | 11/28/2018 | JE490 | | F | 10200 - Bank Accounts : EagleBank Operating Account | ($40,000.00) |
| **Total - 95700 - Lawsuit Settlement Gain/Loss** | | | | | | | **($40,000.00)** |
| **Total - 95000 - Special Income/Expense** | | | | | | | **($40,000.00)** |

**Unrealized Gain/Loss**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Currency Revaluation | 11/1/2018 | 136 | | F | 21000 - Accounts Payable | ($0.36) |
| | Currency Revaluation | 11/1/2018 | 134 | | F | 18600 - Investment in Related party | $1,769,101.69 |
| | Currency Revaluation | 11/30/2018 | 137 | | F | 18600 - Investment in Related party | ($2,226,569.58) |
| **Total - Unrealized Gain/Loss** | | | | | | | **($457,468.25)** |

**Realized Gain/Loss**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bill Payment | 11/29/2018 | ACH171 | V1863 YW Chan | F | 10200 - Bank Accounts : EagleBank Operating Account | $35.41 |
| **Total - Realized Gain/Loss** | | | | | | | **$35.41** |
| **Total - Other Expense** | | | | | | | **($1,512,848.36)** |
| **Net Other Income** | | | | | | | **$1,513,115.06** |
| **Net Income** | | | | | | | **$1,298,854.05** |

**GreenTech Automotive, Inc.**
**dustries Corp. : Green Tech Automoti**
**Cash Flow Statement**
**Nov 2018**

| Financial Row | Amount |
|---|---|
| **Operating Activities** | |
| Net Income | $1,298,854.05 |
| **Adjustments to Net Income** | |
| Accounts Receivable | $88,013.25 |
| Other Current Asset | ($4,736.25) |
| Accounts Payable | $2,875.59 |
| Other Current Liabilities | ($1,004,173.84) |
| **Total Adjustments to Net Income** | **($918,021.25)** |
| **Total Operating Activities** | **$380,832.80** |
| **Investing Activities** | |
| Fixed Asset | $62,187.21 |
| Other Asset | ($445,770.87) |
| **Total Investing Activities** | **($383,583.66)** |
| **Net Change in Cash for Period** | **($2,750.86)** |
| **Cash at Beginning of Period** | **$373,442.10** |
| **Cash at End of Period** | **$370,691.24** |



**FDIC** 7815 Woodmont Avenue, Bethesda, MD 20814
301.986.1800 · TeleBank 1.800.364.8313

Last statement: October 31, 2018
This statement: November 30, 2018
Total days in statement period: 30

GREENTECH AUTOMOTIVE INC.
DEBTOR IN POSSESSION
CASE NO. 18-10651
21355 RIDGETOP CIR SUITE 250
STERLING VA 20166-8517

Page 1 of 4
7549
( 0)

Direct inquiries to:
301-986-1800

EagleBank
7815 Woodmont Ave
Bethesda MD 20814

**MAY THE WARMTH AND CHEER OF THE HOLIDAY SEASON LINGER ON AS PART OF A PROSPEROUS AND HAPPY NEW YEAR. THANK YOU FOR BANKING WITH US.**

## Business Analyzed Checking

| | | | |
|---|---|---|---|
| Account number | 7549 | Beginning balance | $126,569.36 |
| Low balance | $56,355.85 | Total additions | 212,908.05 |
| Average balance | $115,667.08 | Total subtractions | 215,925.61 |
| Avg collected balance | $114,833 | Ending balance | $123,551.80 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1340 | 11-01 | 2,375.83 | * Skip in check sequence | | |
| 1343 * | 11-05 | 192.77 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 11-01 | ' Preauthorized Wd<br>BLUE CROSS OF MS INSUR PREM 181101<br>0002458 | 11,249.41 |
| 11-01 | ' Preauthorized Wd<br>take care by Wag PDF 181031<br>GREENTEC | 102.00 |
| 11-02 | ' Preauthorized Wd<br>B4590 GREENTECH DIR DEP 181102<br>B4590 | 42,776.52 |
| 11-02 | ' Preauthorized Wd<br>PAYLOCITY CORPOR TAX COL 181102 | 16,363.61 |

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

GREENTECH AUTOMOTIVE INC.                                    Page 2 of 4
November 30, 2018                                            ▬▬▬7549

| Date  | Description | Subtractions |
|-------|-------------|-------------:|
| 11-02 | ' Preauthorized Wd | 1,122.09 |
|       | DDVA DELTA DENT 000500326 | |
|       | 000500326000011110000 | |
| 11-02 | ' Preauthorized Wd | 858.63 |
|       | B4590 GREENTECH TRUST 181102 | |
|       | B4590 | |
| 11-02 | ' Preauthorized Wd | 93.98 |
|       | B4590 GREENTECH BILLING 181102 | |
|       | B4590 | |
| 11-05 | ' Beb Dom Wire Xfer | 296.00 |
|       | OUTGOING WIRE BNF CORRY DAVIS;REF ;WIRE/OUT - 2018 | |
|       | 3090072400 | |
| 11-05 | ' Beb Dom Wire Xfer | 296.00 |
|       | OUTGOING WIRE BNF JERRY L. BAKER;REF ;WIRE/OUT - 2 | |
|       | 0183090072500 | |
| 11-05 | ' Beb Dom Wire Xfer | 296.00 |
|       | OUTGOING WIRE BNF CHRISTOPHER T. AGNER;REF ;WIRE/O | |
|       | UT - 20183090072600 | |
| 11-07 | ' Preauthorized Wd | 32.85 |
|       | take care by Wag PDF 181106 | |
|       | GREENTEC | |
| 11-08 | ' Preauthorized Wd | 2,043.00 |
|       | MSDEPTOFREVENUE TAXPAYMENT 181108 | |
|       | M1811580160 | |
| 11-13 | ' Analysis Prev MO Fee | 156.49 |
|       | ANALYSIS ACTIVITY FOR 10/18 | |
| 11-15 | ' Preauthorized Wd | 4,537.59 |
|       | Entergy Services Bill Pay 181115 | |
|       | 7770105497651 | |
| 11-16 | ' Preauthorized Wd | 42,773.64 |
|       | B4590 GREENTECH DIR DEP 181116 | |
|       | B4590 | |
| 11-16 | ' Preauthorized Wd | 16,366.49 |
|       | PAYLOCITY CORPOR TAX COL 181116 | |
| 11-16 | ' Preauthorized Wd | 858.63 |
|       | B4590 GREENTECH TRUST 181116 | |
|       | B4590 | |
| 11-16 | ' Preauthorized Wd | 315.03 |
|       | B4590 GREENTECH BILLING 181116 | |
|       | B4590 | |
| 11-16 | ' Preauthorized Wd | 15.00 |
|       | take care by Wag PDF 181115 | |
|       | GREENTEC | |
| 11-23 | ' Preauthorized Wd | 1,109.86 |
|       | NEXTIVA VOIP 8009834289 181123 | |
| 11-23 | ' Preauthorized Wd | 105.68 |
|       | WAGEWORKS RECEIVABLE 181122 | |
|       | INV1003808 | |

GREENTECH AUTOMOTIVE INC.
November 30, 2018

Page 3 of 4

7549

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 11-26 | ' Preauthorized Wd | 50.00 |
| | take care by Wag PDF 181123 | |
| | GREENTEC | |
| 11-29 | ' Beb Dom Wire Xfer | 3,482.44 |
| | OUTGOING WIRE BNF EQUINIX, INC;REF ;WIRE/OUT - 201 | |
| | 83330037400 | |
| 11-29 | ' Beb Dom Wire Xfer | 419.00 |
| | OUTGOING WIRE BNF ROANOKE INSURANCE GROUP INC;REF | |
| | ;WIRE/OUT - 20183330057200 | |
| 11-29 | ' Preauthorized Wd | 158.45 |
| | VSP VISION CARE, CORP PYMNT 181128 | |
| | 1400646774 | |
| 11-29 | ' Beb Intl Wire Xfer | 4,000.00 |
| | OUTGOING WIRE BNF CHAN YIU WA;REF ;WIRE/OUT - 2018 | |
| | 3330036500 | |
| 11-29 | ' Beb Intl Wire Xfer | 1,462.37 |
| | OUTGOING WIRE BNF CHAN YIU WA;REF ;WIRE/OUT - 2018 | |
| | 3330036100 | |
| 11-30 | ' Preauthorized Wd | 43,948.47 |
| | B4590 GREENTECH DIR DEP 181130 | |
| | B4590 | |
| 11-30 | ' Preauthorized Wd | 17,115.17 |
| | PAYLOCITY CORPOR TAX COL 181130 | |
| 11-30 | ' Preauthorized Wd | 858.63 |
| | B4590 GREENTECH TRUST 181130 | |
| | B4590 | |
| 11-30 | ' Preauthorized Wd | 93.98 |
| | B4590 GREENTECH BILLING 181130 | |
| | B4590 | |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 11-01 | ' Wire Transfer-IN | 72,908.05 |
| | INCOMING WIRE ORG SALEEN AUTOMOTIVE INC;REF UBOC | |
| | UB920763N;WIRE/IN - 20183050126400 | |
| 11-21 | ' Wire Transfer-IN | 50,000.00 |
| | INCOMING WIRE ORG SALEEN AUTOMOTIVE INC;REF UBOC | |
| | UB807426N;WIRE/IN - 20183250064700 | |
| 11-27 | ' Wire Transfer-IN | 50,000.00 |
| | INCOMING WIRE ORG SALEEN AUTOMOTIVE INC;REF UBOC | |
| | UB783777N;WIRE/IN - 20183310093000 | |
| 11-28 | Deposit | 25,000.00 |
| 11-28 | ' Wire Transfer-IN | 15,000.00 |
| | INCOMING WIRE ORG SUSMAN GODFREY LLP;REF 25423091; | |
| | WIRE/IN - 20183320093900 | |

GREENTECH AUTOMOTIVE INC.
November 30, 2018

Page 4 of 4
7549

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 126,569.36 | 11-13 | 121,222.23 | 11-27 | 155,090.31 |
| 11-01 | 185,750.17 | 11-15 | 116,684.64 | 11-28 | 195,090.31 |
| 11-02 | 124,535.34 | 11-16 | 56,355.85 | 11-29 | 185,568.05 |
| 11-05 | 123,454.57 | 11-21 | 106,355.85 | 11-30 | 123,551.80 |
| 11-07 | 123,421.72 | 11-23 | 105,140.31 | | |
| 11-08 | 121,378.72 | 11-26 | 105,090.31 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $36.00 |
| Total Returned Item Fees | $0.00 | $36.00 |

Thank you for banking with EagleBank

THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT

| WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT | | |
|---|---|---|
| No. | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | **$** | |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BALANCE SHOWN ON THIS STATEMENT          $ _____

ADD:
DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____
_____
_____

TOTAL          $ _____

SUBTRACT:
WITHDRAWALS OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

You are expected to examine your account statement, records, or notices within 30 days. We may be relieved of any potential liability for multiple unauthorized signatures or alterations by the same wrongdoer if you do not notify us, in writing, within 30 days after your statement containing the first problem was made available to you. Please refer to your deposit account terms and conditions for additional information.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (5 if the transfer involved a point-of-sale transaction and 20 if a new account was involved) after we hear from you and will correct any error promptly. An account is considered a new account for 30 days after the first deposit is made. Otherwise, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**YOUR DEMAND LOAN ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.
Your Demand Deposit Loan Account is operated in conjunction with your Demand Deposit Account. Any charges for your checking account will be made to the Demand Deposit Account and they will be the same charges as are made for Demand Deposit Accounts not operated in conjunction with Demand Deposit Loan Accounts. The following information thus applies only to loans made to you under your Demand Deposit Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR DEMAND DEPOSIT LOAN**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information.
(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.
We figure a portion of the FINANCE CHARGE on your Demand Deposit Loan Account by applying the "average" daily periodic rate(s) to the "Daily Balance" of your account for the billing cycle. To get the "Average Daily Balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid FINANCE CHARGES. This gives us the daily balance.
The minimum periodic payment required is shown on the front of this bill. You may pay off your Demand Deposit Loan Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid FINANCE CHARGES, and second the principal loan balance outstanding in your Demand Deposit Loan Account. Periodic statements may be sent to you at the end of each billing cycle showing your Demand Deposit Loan Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**
NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**GreenTech Automotive Inc**

**Check Register**

| | | | | | Amount | # |
|---|---|---|---|---|---|---|
| Account: | Eaglebank Operating *7549 | | | Total Uncleared Checks: | $ 16,838.61 | 7 |

| Check # | Payee | Description | Date Issued | Date Cashed | Amount | Cleared |
|---|---|---|---|---|---|---|
| 1001 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 3/9/2018 | 3/21/2018 | $ 15,800.20 | Y |
| 1002 | Standard Insurance Company | Medical Insurance | 3/9/2018 | 3/15/2018 | $ 1,773.68 | Y |
| 1003 | Department of Homeland Security | H-1B VISA renewal fee | 3/16/2018 | 4/30/2017 | $ 460.00 | Y |
| 1004 | Department of Homeland Security | H-1B VISA renewal fee | 3/16/2018 | 4/30/2017 | $ 750.00 | Y |
| 1005 | David Z. Lu & Associates | Legal fees for H-1B renewal | 3/16/2018 | 3/21/2018 | $ 1,750.00 | Y |
| 1006 | Managed Benefits Inc | Mgt fee for medical benefits | 3/19/2018 | 3/27/2018 | $ 1,250.00 | Y |
| 1007 | Cogent Communications Inc | Data Center Lease | 3/19/2018 | 3/28/2018 | $ 550.00 | Y |
| 1008 | Equinix Inc | Data Center Lease | 3/19/2018 | 3/26/2018 | $ 3,316.61 | Y |
| 1009 | Atmos Energy | MS Utilities (Gas) | 3/19/2018 | 3/28/2018 | $ 3,161.32 | Y |
| 1010 | Comcast Business | VA Internet | 3/19/2018 | 3/27/2018 | $ 325.86 | Y |
| 1011 | Xerox Financial Services | Photocopier leases | 3/19/2018 | 3/27/2018 | $ 554.39 | Y |
| Checks 1012-1252 - Are voided as they do not have Debtor in Possession on the checks | | | | | | |
| From Check 1253 - includes Debtor in Possession designation | | | | | | |
| 1253 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 4/10/2018 | 4/16/2018 | $ 16,628.01 | Y |
| 1254 | Standard Insurance Company | Medical Insurance | 4/10/2018 | 4/16/2018 | $ 781.07 | Y |
| 1255 | Tunica County Utility District | MS Utilities (Water) | 4/10/2018 | 4/18/2018 | $ 381.99 | Y |
| 1256 | Comcast Business | VA Internet | 4/10/2018 | 4/16/2018 | $ 325.87 | Y |
| 1257 | Christopher Agner | Expense Report | 4/10/2018 | 4/17/2018 | $ 139.21 | Y |
| 1258 | Murong Xin | Expense Report | 4/10/2018 | 4/12/2018 | $ 64.40 | Y |
| 1259 | Mississippi Department of Revenue | Franchise Tax | 4/13/2018 | 4/27/2018 | $ 20,000.00 | Y |
| 1260 | South Carolina Department of Revenue | Franchise Tax | 4/13/2018 | 5/4/2018 | $ 25.00 | Y |
| 1261 | Georgia Department of Revenue | Franchise Tax | 4/13/2018 | 4/23/2017 | $ 10.00 | Y |
| 1262 | Franchise Tax Board | Franchise Tax | 4/13/2018 | 5/3/2018 | $ 800.00 | Y |
| 1263 | US Trustee | Bankruptcy fee (GTA) | 4/30/2018 | 5/9/2018 | $ 325.00 | Y |
| 1264 | US Trustee | Bankruptcy fee (WMIC) | 4/30/2018 | 5/9/2018 | $ 325.00 | Y |
| 1265 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 5/9/2018 | 5/16/2018 | $ 16,631.60 | Y |
| 1266 | Entergy | MS Utilities (Electricity) | 5/9/2018 | 5/15/2018 | $ 8,487.37 | Y |
| 1267 | Managed Benefits Inc | Mgt fee for medical benefits | 5/9/2018 | 5/17/2018 | $ 1,250.00 | Y |

| 1268 | Standard Insurance Company | Medical Insurance | 5/9/2018 | 5/16/2018 | $ | 1,044.74 | Y |
|------|---------------------------|-------------------|----------|-----------|---|----------|---|
| 1269 | AT&T Mobility | Cellphones | 5/9/2018 | 5/15/2018 | $ | 2,832.11 | Y |
| 1270 | Cogent Communications Inc | Data Center Lease | 5/9/2018 | 5/15/2018 | $ | 1,100.00 | Y |
| 1271 | Atmos Energy | MS Utilities (Gas) | 5/9/2018 | 5/18/2018 | $ | 177.93 | Y |
| 1272 | Tunica County Utility District | MS Utilities (Water) | 5/9/2018 | 5/17/2018 | $ | 389.52 | Y |
| 1273 | Action Pest Control Co. Inc | MS Pest control | 5/9/2018 | 5/23/2018 | $ | 856.00 | Y |
| 1274 | Equinix Inc | Data Center Lease | 5/9/2018 | 5/16/2018 | $ | 3,316.61 | Y |
| 1275 | Comcast Business | VA Internet | 5/9/2018 | 5/15/2018 | $ | 309.58 | Y |
| 1276 | Xerox Financial Services | Photocopier leases | 5/9/2018 | 5/16/2018 | $ | 1,148.71 | Y |
| 1277 | Xerox Financial Services | Photocopier leases | 5/9/2018 | 5/16/2018 | $ | 1,212.90 | Y |
| 1278 | Capitol Office Solutions | Photocopier leases | 5/9/2018 | 5/14/2018 | $ | 799.69 | Y |
| 1279 | Datawatch Systems Inc | VA Office security | 5/9/2018 | 5/14/2018 | $ | 103.00 | Y |
| 1280 | Horne LLP | Tax services | 5/9/2018 | 5/15/2018 | $ | 2,250.00 | Y |
| 1281 | Security Fire Protection Co Inc | MS Sprinkler system repair | 5/9/2018 | 5/16/2018 | $ | 1,096.75 | Y |
| 1282 | Mr Corry Davis | Travel Expenses | 5/9/2018 | 5/21/2018 | $ | 20.15 | Y |
| 1283 | Mr Gilberto Martinez | Travel Expenses | 5/9/2018 | 5/16/2018 | $ | 116.52 | Y |
| 1284 | Mr Ke Sun | Travel Expenses | 5/9/2018 | 5/21/2018 | $ | 236.56 | Y |
| 1285 | The Company Corporation | Agency Mgt fees | 5/9/2018 | 5/15/2018 | $ | 460.25 | Y |
| 1286 | Citrix Systems Inc | Sharefile fees | 5/14/2018 | 5/21/2018 | $ | 185.00 | Y |
| 1287 | Murong Xin | Expense Report | 5/31/2018 | 6/5/2018 | $ | 83.20 | Y |
| 1288 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 6/1/2018 | 6/7/2018 | $ | 16,631.78 | Y |
| 1289 | Standard Insurance Company | Medical Insurance | 6/1/2018 | 6/11/2018 | $ | 1,044.74 | Y |
| 1290 | Atmos Energy | MS Utilities (Gas) | 6/7/2018 | 6/14/2018 | $ | 747.52 | Y |
| 1291 | Tunica County Utility District | MS Utilities (Water) | 6/7/2018 | 6/18/2018 | $ | 389.52 | Y |
| 1292 | Equinix Inc | Data Center Lease | 6/7/2018 | 6/14/2018 | $ | 3,316.61 | Y |
| 1293 | Comcast Business | VA Internet | 6/7/2018 | 6/13/2018 | $ | 309.58 | Y |
| 1294 | Xerox Financial Services | Photocopier leases | 6/7/2018 | 6/14/2018 | $ | 790.71 | Y |
| 1295 | Xerox Financial Services | Photocopier leases | 6/7/2018 | 6/14/2018 | $ | 497.23 | Y |
| 1296 | Hensley Land Surveying | Professional services | 6/18/2018 | 7/3/2018 | $ | 225.00 | Y |
| 1297 | Capitol Office Solutions | Photocopier leases | 6/20/2018 | 6/25/2018 | $ | 452.91 | Y |
| 1298 | Xerox Financial Services | Photocopier leases | 6/20/2018 | 6/26/2018 | $ | 554.39 | Y |
| 1299 | Entergy | Utilities (Electricity) | 6/20/2018 | 6/26/2018 | $ | 5,200.00 | Y |
| 1300 | Managed Benefits Inc | Mgt fee for medical benefits | 6/20/2018 | 6/27/2018 | $ | 2,500.00 | Y |
| 1301 | Standard Insurance Company | Medical Insurance | 6/20/2018 | 6/28/2018 | $ | 1,055.44 | Y |
| 1302 | AT&T Mobility | Cellphones | 6/20/2018 | 6/28/2018 | $ | 502.28 | Y |

| 1303 | Cogent Communications Inc | Data Center Lease | 6/20/2018 | 6/26/2018 | $ | 550.00 | Y |
|------|---------------------------|-------------------|-----------|-----------|---|--------|---|
| 1304 | Equinix Inc | Data Center Lease | 6/20/2018 | 6/26/2018 | $ | 3,482.44 | Y |
| 1305 | Jimmy Doyle, LLC | Plant Maintenance | 6/20/2018 | 7/2/2018 | $ | 600.00 | Y |
| 1306 | Security Fire Protection Co Inc | MS Sprinkler system repair | 6/20/2018 | 6/26/2018 | $ | 1,379.23 | Y |
| 1307 | US Trustee | Bankruptcy fee (GTA) | 6/21/2018 | 6/28/2018 | $ | 1,301.18 | Y |
| 1308 | Corry Davis | Travel Expenses | 6/21/2018 | 6/26/2018 | $ | 222.18 | Y |
| 1309 | David Read | Travel Expenses | 6/28/2018 | 7/5/2018 | $ | 188.07 | Y |
| 1310 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 6/29/2018 | 7/10/2018 | $ | 16,631.79 | Y |
| 1311 | Tunica County Utility District | MS Utilities (Water) | 7/6/2018 | 7/16/2018 | $ | 389.52 | Y |
| 1312 | Comcast Business | VA Internet | 7/6/2018 | 7/12/2018 | $ | 309.58 | Y |
| 1313 | Entergy | MS Utilities (Electricity) | 7/16/2018 | 7/23/2018 | $ | 4,730.80 | Y |
| 1314 | Mr Gilberto Martinez | Travel Expenses | 7/17/2018 | 8/28/2018 | $ | 1,952.11 | Y |
| 1315 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 7/25/2018 | 8/1/2018 | $ | 12,407.79 | Y |
| 1316 | Managed Benefits Inc | Mgt fee for medical benefits | 7/25/2018 | 8/1/2018 | $ | 1,250.00 | Y |
| 1317 | Standard Insurance Company | Medical Insurance | 7/25/2018 | 8/2/2018 | $ | 1,055.44 | Y |
| 1318 | AT&T | MS Internet | 7/25/2018 | 7/31/2018 | $ | 394.00 | Y |
| 1319 | AT&T Mobility | Cellphones | 7/25/2018 | 8/1/2018 | $ | 923.55 | Y |
| 1320 | US Trustee | Bankruptcy fees | 7/25/2018 | 8/2/2018 | $ | 325.00 | Y |
| 1321 | US Trustee | Bankruptcy fees | 7/25/2018 | 8/2/2018 | $ | 4,873.82 | Y |
| 1322 | Murong Xin | Travel Expenses | 8/31/2018 | 9/4/2018 | $ | 328.20 | Y |
| 1323 | Corry Davis | Travel Expenses | 9/12/2018 | 9/18/2018 | $ | 78.00 | Y |
| 1324 | David Read | Travel Expenses | 9/12/2018 | 9/18/2018 | $ | 177.93 | Y |
| 1325 | Ke Sun | Travel Expenses | 9/12/2018 | 10/9/2018 | $ | 289.91 | Y |
| 1326 | Standard Insurance Company | Medical Insurance | 9/12/2018 | 9/20/2018 | $ | 1,055.44 | Y |
| 1327 | Comcast Business | VA Internet | 9/12/2018 | 9/17/2018 | $ | 634.59 | Y |
| 1328 | Cogent Communications Inc | Data Center Lease | 9/12/2018 | 9/20/2018 | $ | 1,658.25 | Y |
| 1329 | Jimmy Doyle, LLC | Plant Maintenance | 9/12/2018 | 9/19/2018 | $ | 1,200.00 | Y |
| 1330 | Security Fire Protection Co Inc | Plant Maintenance | 9/12/2018 | 9/17/2018 | $ | 1,444.50 | Y |
| 1331 | Tunica County Utility District | MS Utilities (Water) | 9/12/2018 | 9/21/2018 | $ | 786.57 | Y |
| 1332 | Corry Davis | Travel Expenses | 9/20/2018 | 10/9/2018 | $ | 18.00 | Y |
| 1333 | Mr Gilberto Martinez | Travel Expenses | 9/20/2018 | 10/22/2018 | $ | 1,581.61 | Y |
| 1334 | Managed Benefits Inc | Mgt fee for medical benefits | 9/20/2018 | 9/28/2018 | $ | 3,750.00 | Y |
| 1335 | Jerry Baker | Expense Report | 10/9/2018 | 10/15/2018 | $ | 51.89 | Y |
| 1336 | Tunica County Utility District | MS Utilities (Water) | 10/9/2018 | 10/18/2018 | $ | 397.05 | Y |
| 1337 | Standard Insurance Company | Medical Insurance | 10/9/2018 | 10/17/2018 | $ | 1,055.44 | Y |

| 1338 | Security Fire Protection Co Inc | Plant Maintenance | 10/15/2018 | 10/22/2018 | $ | 1,118.15 | Y |
|------|--------------------------------|-------------------|------------|------------|---|----------|---|
| 1339 | AT&T | MS Internet | 10/15/2018 | 10/23/2018 | $ | 6,836.49 | Y |
| 1340 | AT&T Mobility | Utilities (Cellhone) | 10/26/2018 | 11/1/2018 | $ | 2,375.83 | Y |
| 1341 | US Trustee | Bankruptcy fees | 10/26/2018 | 10/31/2018 | $ | 11,583.00 | Y |
| 1342 | US Trustee | Bankruptcy fees | 10/26/2018 | 10/31/2018 | $ | 325.00 | Y |
| 1343 | Murong Xin | Travel Expenses | 10/30/2018 | 11/5/2018 | $ | 192.77 | Y |
| 1344 | Managed Benefits Inc | Mgt fee for medical benefits | 11/29/2018 | | $ | 2,500.00 | N |
| 1345 | Standard Insurance Company | Medical Insurance | 11/29/2018 | | $ | 1,595.39 | N |
| 1346 | Cogent Communications Inc | Data Center Lease | 11/29/2018 | | $ | 1,100.00 | N |
| 1347 | Tunica County Utility District | MS Utilities (Water) | 11/29/2018 | | $ | 397.05 | N |
| 1348 | Jimmy Doyle, LLC | Plant Maintenance | 11/29/2018 | | $ | 2,100.00 | N |
| 1349 | Corry Davis | Travel Expenses | 11/29/2018 | | $ | 396.17 | N |
| 1350 | Horne LLP | Tax services | 11/29/2018 | | $ | 8,750.00 | N |



# Activity - Deposit Account

Report created:    01/03/2019 12:04:23 PM (ET)

## Account Information

| | |
|---|---|
| Account: | ████████1225 • Savings • MM 1225 • Available $247,378.45 |
| Current balance: | $247,378.45 |
| Total credits: | $0.00 |
| Closing ledger balance: | $247,378.45 |

## Transaction History

| | |
|---|---|
| Date range: | 11/1/2018 to 11/30/2018 |
| Transaction types: | All transactions |
| Detail option: | Includes transaction detail |

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|---|---|---|---|---|---|---|
| 11/30/2018 | | | INTEREST CREDIT | | $266.70 | $247,139.44 |