## U.S. Trustee Monthly Operating Report

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | GreenTech Automotive Inc |
| United States Bankruptcy court for: | Eastern      District of   Virginia |
| Case Number: | 18-10651 |

Check if this is an amended filing.

Official Form 425C

### Monthly Operating Report for Small Business Under Chapter 11

| | | | |
|---|---|---|---|
| Month: | January | Date Report Filed: | 2/20/2019 |
| | | | MM/DD/YYYY |
| Line of Business. | Automotive Manufacturing | NAISC Code: | 3361 |

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND. TO THE BEST OF MY KNOWLEDGE. THESE DOCUMENTS ARE TRUE. CORRECT. AND COMPLETE.

_____          2/25/19
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

Peter Huddleston, CFO
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE.**

Answer all questions on behalf of the debtor for the period covered by this report. unless otherwise indicated.

IF YOU ANSWER *NO* TO ANY QUESITONS IN LINES 1-9. ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT A*.

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1 | DID THE BUSINESS OPERATE DURING THE ENTIRE REPORTING PERIOD? | x | | |
| 2 | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | x | | |
| 3 | HAVE YOU PAD ALL OF YOUR BILLS ON TIME? | | x | |
| 4 | DID YOU PAY YOUR EMPLOYEES ON TIME? | x | | |
| 5 | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO DEBTOR IN POSSESSION (DIP) ACCOUNTS? | x | | |
| 6 | HAVE YOU TIMELY FILED YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES? | x | | |
| 7 | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | x | | |
| 8 | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENTS TO THE U.S. TRUSTEE OR BANKRUPTCY ADMINISTRATOR? | x | | |
| 9 | HAVE YOU TIMELY PAID ALL OF YOUR INSURANCE PREMIUMS? | x | | |

**IF YOU ANSWER *YES* TO ANY OF THE QUESTIONS IN LINES 10-18, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT B*.**

| | | YES | NO | N/A |
|---|---|---|---|---|
| 10 | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | | x | |
| 11 | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY? | | x | |
| 12 | HAVE YOU SOLD OR TRANSFERRED ANY ASSETS OR PROVIDED SERVICES TO ANYONE RELATED TO THE DIP IN ANY WAY? | | x | |
| 13 | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY? | | x | |
| 14 | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES? | | x | |
| 15 | HAVE YOU BORROWED MONEY FROM ANYONE OR HAS ANYONE MADE ANY PAYMENTS ON YOUR BEHALF? | | x | |
| 16 | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS? | | x | |
| 17 | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | x | |
| 18 | HAVE YOU ALLOWED ANY CHECKS TO CLEAR THE BANK THAT WERE ISSUED BEFORE YOU FILED BANKRUPTCY? | | x | |

**2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS**

19    **Total opening balance of all accounts**    $309,569.89

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

20    **Total Cash Receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*.  Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $247,961.47

21    **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*.  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    $209,683.40

22    **Net Cash Flow**    $38,278.07

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

23    **Cash on hand at the end of the month**

Add line 22 + line 19.  Report the result here.    $347,847.96

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

**3. UNPAID BILLS**

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E*.  Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

| | | |
|---|---|---|
| 24 | **Total Payables** | $401,358.97 |

*(Exhibit E)*

**4. MONEY OWED TO YOU**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold.  Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  REport the total from Exhibit F here.

| | | |
|---|---|---|
| 25 | **Total Receivables** | $301,489.48 |

(Exhibit F)

**5. EMPLOYEES**

| | | |
|---|---|---|
| 26 | What was the number of employees when the case was filed? | 15 |
| 27 | What is the number of employees as of the date of this report? | 4 |

**6. PROFESSIONAL FEES**

| | | |
|---|---|---|
| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $0.00 |
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $877,593.65 |
| 30 | How much have you paid this month in other professional fees? | $0.00 |
| 31 | How much have you paid in total other professional fees since filing this case? | $0.00 |

## 7. PROJECTIONS

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A | | Column B | | Column C |
|---|---|---|---|---|---|---|
| | | **Projected**<br>Copy lines 35-37 from the previous month's report. | | **Actual**<br>Copy lines 20-22 of this report. | | **Difference**<br>Subtract Column B from Column A. |
| 32 | **Cash Receipts** | $0.00 | - | $247,961.47 | = | ($247,961.47) |
| 33 | **Cash Disbursements** | $227,303.69 | - | $209,683.40 | = | $17,620.29 |
| 34 | **Net Cash Flow** | ($227,303.69) | - | $38,278.07 | = | ($265,581.76) |

| | | |
|---|---|---|
| 35 | Total projected cash receipts for the next month: | $0.00 |
| 36 | Total projected cash disbursements for the next month: | $227,303.69 |
| 37 | Total projected net cash flow for the next month: | ($227,303.69) |

**(IF ACTUAL CASH PROFIT WAS 90% OR LESS THAN PROJECTED CASH PROFIT, PLEASE INCLUDE A DETAILED WRITTEN EXPLANATION.)**

## 8. ADDITIONAL INFORMATION

If available, check the box to the left and attach copies of the following documents.

| | | |
|---|---|---|
| 38 | x | Bank statements for each open account (redact all but the last 4 digits of the account numbers. |
| 39 | x | Bank reconciliation reports for each account including list of outstanding checks. |
| 40 | x | Financial reports such as an income statement (profit/loss), balance sheet, and cash flow statement. |
| 41 | | Budget, projection, or forecast reports. |
| 42 | | Project, job costing, or work-in-progress reports. |

### RECONCILIATION OF CASH DISBURSEMENTS

| | |
|---|---|
| **CASH DISBURSEMENTS PER FORM 4A-2** | 209,683.40 |
| **CASH DISBURSEMENTS PER SUM OF FORM 4A-3** | 209,683.40 |
| **CASH DISBURSEMENTS PER FORM 4D** | 209,683.40 |

**DEBTOR:**  **GreenTech Automotive Inc**                    **CASE NO:**      **18-10651**

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT FORM SB-2

For Period:  **01/01/19**  to  **01/31/19**

**CASH FLOW SUMMARY**

|  |  | Current Month | Accumulated |
|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 309,569.89 (1) | $ 438,478.25 (1) |
| **2. Cash Receipts** |  |  |  |
| Operations |  | 0.00 | 0.00 |
| Sale of Assets   NOTE: See (B) Below: |  | 0.00 | 0.00 |
| Loans/advances |  | 0.00 | 0.00 |
| Other |  | 247,961.47 | 2,213,003.96 |
| **Total Cash Receipts** | $ | 247,961.47 | $ 2,213,003.96 |
| **3. Cash Disbursements** |  |  |  |
| Operations | $ | 209,683.40 | $ 2,278,415.72 |
| Debt Service/Secured loan payment |  | 0.00 | 0.00 |
| Professional fees/U.S. Trustee fees |  | 0.00 | 0.00 |
| Payments made from asset sale:  NOTE:  See (C) Below. |  | 0.00 | 0.00 |
| Other |  |  |  |
| **Total Cash Disbursements** | $ | 209,683.40 | $ 2,278,415.72 |
| 4. Net Cash Flow (Total Cash Receipts less **Total Cash Disbursements)** | $ | 38,278.07 | $ (65,411.76) |
| **5 Ending Cash Balance** | $ | 347,847.96 (2) | $ 373,066.49 (2) |

**CASH BALANCE SUMMARY See Note (A) below.**                                                              **Book**

| | | | |
|---|---|---|---|
| Petty Cash | | $ | 0.00 |
| DIP Operating Account | Eaglebank | $ | 222,801.49 |
| DIP State Tax Account | | $ | 0.00 |
| DIP Payroll Account | | $ | 0.00 |
| Other Operating Account | | $ | 0.00 |
| Other Interest-bearing Account | Eaglebank | $ | 125,046.47 |
| **TOTAL (must agree with Ending Cash Balance above)** | | $ | 347,847.96 (2) |
| **Variance between Ending Cash Balance and Ending Book Balances:** | | | 0.00 |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(B) This figure should include the gross amount the seller receives from the sale.  On a HUD-1, this would be l*
*(C) This figure should include all reductions paid by the debtor for the sale of of asset(s).  On a HUD-1, this wo*
*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*    Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

**DEBTOR:** **GreenTech Automotive Inc**          **CASE NO:**          **18-10651**

### Form SB-3
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)
**FOR THE PERIOD _1-01-19__ TO _1-31-19__**

**CASH RECEIPTS DETAIL**                    **Account No:**          **\*7549**
*(attach additional sheets as necessary)*

| Date | Payer | Description | | Amount |
|------|-------|-------------|---|--------|
| 1/3/2019 | EB5 investors (x25) | Investor downpayment | $ | 100,000.00 |
| 1/3/2019 | EB5 investor | Investor downpayment | $ | 4,000.00 |
| 1/11/2019 | EB5 investors (x35) | Investor downpayment | $ | 137,985.00 |
| 1/22/2019 | EB5 investor | Investor downpayment | $ | 4,000.00 |
| 1/22/2019 | RLE | Expense Repayment | $ | 280.00 |
| 1/22/2019 | Discovery Benefits | COBRA payment | $ | 1,528.45 |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| **Total Cash Receipts** | | | $ | 247,793.45 (1) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form SB-2.*

**DEBTOR:**     **GreenTech Automotive Inc**     **18-10651**

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH DISBURSEMENTS DETAIL**      **Account No:**    **\*7549**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|---|---|---|---|---|---|
| 1/2/2019 | ACH | Blue Cross Blue Shield | Medical Insurance | $ | 20,867.45 |
| 1/3/2019 | ACH | Delta Dental of Virginia | Medical Insurance | $ | 1,238.67 |
| 1/4/2019 | ACH | CNA Insurance | Insurance | $ | 21,102.00 |
| 1/9/2019 | ACH | AT&T Mobility | Utilities (Cellphone) | $ | 2,045.86 |
| 1/11/2019 | ACH | Paylocity | Payroll | $ | 64,288.00 |
| 1/14/2019 | ACH | Wageworks | FSA account | $ | 39.01 |
| 1/14/2019 | ACH | Eaglebank | Bank charges | $ | 62.94 |
| 1/15/2019 | ACH | Wageworks | FSA account | $ | 120.00 |
| 1/16/2019 | ACH | Equinix, Inc | Data Center | $ | 6,964.88 |
| 1/16/2019 | ACH | Atmos Energy | Utilities (Gas) | $ | 2,580.98 |
| 1/17/2019 | ACH | Entergy | Utilities (Electricity) | $ | 7,952.27 |
| 1/18/2019 | ACH | Standard Insurance | Medical Insurance | $ | 884.04 |
| 1/18/2019 | ACH | Vision Service Plan | Medical Insurance | $ | 300.30 |
| 1/18/2019 | ACH | Wageworks | FSA account | $ | 267.00 |
| 1/22/2019 | ACH | Corry Davis | Travel Expenses | $ | 222.00 |
| 1/22/2019 | ACH | GT Martinez | Travel Expenses | $ | 222.00 |
| 1/22/2019 | ACH | Nextiva, Inc | Utilities (Telephone) | $ | 1,109.41 |
| 1/24/2019 | ACH | Paylocity | Payroll | $ | 63,725.52 |
| 1/24/2019 | 1351 | John Merrell | Expenses | $ | 7,311.01 |
| 1/25/2019 | ACH | Paylocity | Payroll | $ | 171.53 |
| 1/25/2019 | ACH | Wageworks | FSA account | $ | 105.68 |
| 1/28/2019 | ACH | Principal Group | 401K | $ | 8,102.85 |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |

**Total Cash Disbursements** $    **$209,683.40** (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**   **GreenTech Automotive Inc**   **18-10651**

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH RECEIPTS DETAIL**   **Account No:**   **\*1225**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 1/31/2019 | ACH | Eaglebank | Interest | $ 168.02 |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |

**Total Cash Disbursements** $   **$168.02**

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**Form SB-5**
## COMPARATIVE BALANCE SHEET
**For Period Ended:** **01/31/19**

| | | Current Month | Petition Date (1) |
|---|---|---|---|
| ***ASSETS*** | | | |
| **Current Assets:** | | | |
| Cash and Cash Equivalents (from Form 2-B, line 5) | $ | 347,847.96 | $ 438,478.25 |
| Accounts Receivable (from Form 2-E) | | 301,489.48 | 34,634.48 |
| Receivable from Officers, Employees, Affiliates | | 24,292.00 | 24,292.00 |
| Inventory | | 927,193.07 | 927,193.07 |
| Other Current Assets :(List)    VLA Settlement | | 1,140,000.00 | 1,170,000.00 |
| Prepayments | | 90,888.00 | 274,451.90 |
| **Total Current Assets** | $ | 2,831,710.51 | $ 2,869,049.70 |
| **Fixed Assets:** | | | |
| Land | $ | 1,850,000.00 | $ 1,850,000.00 |
| Building | | 17,315,594.90 | 17,315,594.90 |
| Equipment, Furniture and Fixtures | | 9,098,578.43 | 9,098,578.43 |
| **Total Fixed Assets** | $ | 28,264,173.33 | $ 28,264,173.33 |
| Less:  Accumulated Depreciation | ( | 4,180,486.65 ) | ( 3,492,201.84 ) |
| **Net Fixed Assets** | $ | 24,083,686.68 | $ 24,771,971.49 |
| Other Assets (List): | | 33,438,912.99 | 33,568,982.69 |
| | | 118,769,505.18 | 125,973,429.09 |
| **TOTAL ASSETS** | $ | 179,123,815.36 | $ 187,183,432.97 |
| ***LIABILITIES*** | | | |
| **Post Petition Liabilities:** | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 401,358.97 | $ 0.00 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 391,265.44 | 0.00 |
| Post-petition Taxes Payable (from Form 2-E) | | 0.00 | 0.00 |
| Post-petition Notes Payable | | 0.00 | 0.00 |
| Other Post-petition Payable(List): | | 0.00 | 0.00 |
| | | 0.00 | 0.00 |
| **Total Post Petition Liabilities** | $ | 792,624.41 | $ 0.00 |
| **Pre Petition Liabilities:** | | | |
| Secured Debt | | 1,850,000.00 | 1,850,000.00 |
| Priority Debt | | 0.00 | 0.00 |
| Unsecured Debt | | 76,885,331.71 | 75,155,309.63 |
| **Total Pre Petition Liabilities** | $ | 78,735,331.71 | $ 77,005,309.63 |
| **TOTAL LIABILITIES** | $ | 79,527,956.12 | $ 77,005,309.63 |
| ***OWNERS' EQUITY*** | | | |
| Owner's/Stockholder's Equity | $ | 101,535,175.00 | $ 101,535,175.00 |
| Retained Earnings - Prepetition | | 8,642,898.34 | 8,642,948.34 |
| Retained Earnings - Post-petition | | (10,582,214.10) | 0.00 |
| **TOTAL OWNERS' EQUITY** | $ | 99,595,859.24 | $ 110,178,123.34 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 179,123,815.36 | $ 187,183,432.97 |
| **VARIANCE (ASSETS - LIABILITIES +- CAPITAL) MUST BE $0** | $ | 0.00 | $ 0.00 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*
**NOTE: IF USING EXCEL, EACH LINE MUST CONTAIN A NUMBER.**

**DEBTOR:** GreenTech Automotive Inc      **CASE NO:** 18-10651

## Form SB-6
## PROFIT AND LOSS STATEMENT
**For Period** 01/01/19 **to** 01/31/19

| | | Current Month | Accumulated Total (1) |
|---|---|---|---|
| Gross Operating Revenue | $ | 83,784.80 | $ 1,078,576.53 |
| Less: Discounts, Returns and Allowances | ( | 0.00 ) | ( 0.00 ) |
| **Net Operating Revenue** | $ | 83,784.80 | $ 1,078,576.53 |
| Cost of Goods Sold | | 79,841.21 | 1,406,529.22 |
| **Gross Profit** | $ | 3,943.59 | $ (327,952.69) |
| **Gross Profit Margin** | | 4.71% | -30.41% |
| **Operating Expenses** | | | |
| Officer Compensation | $ | 34,844.15 | $ 492,305.37 |
| Selling, General and Administrative | | 56,796.01 | 830,856.19 |
| Rents and Leases | | 0.00 | 132,567.80 |
| Depreciation, Depletion and Amortization | | 71,217.04 | 845,340.27 |
| Other (list): | | 0.00 | 0.00 |
| | | 0.00 | 0.00 |
| **Total Operating Expenses** | $ | 162,857.20 | $ 2,301,069.63 |
| **Operating Income (Loss)** | $ | (158,913.61) | $ (2,629,022.32) |
| **Non-Operating Income and Expenses** | | | |
| Other Non-Operating Expenses | $ | (2,903,408.20) | $ 7,202,920.16 |
| Gains (Losses) on Sale of Assets | | 0.00 | 0.00 |
| Interest Income | | 168.02 | 2,546.47 |
| Interest Expense | | 0.00 | 10,749.65 |
| Other Non-Operating Income | | 0.00 | 40,000.00 |
| **Net Non-Operating Income or (Expenses)** | $ | 2,903,576.22 | $ (7,171,123.34) |
| **Reorganization Expenses** | | | |
| Legal and Professional Fees | $ | 39,445.07 | $ 759,668.91 |
| Other Reorganization Expense | | 0.00 | 12,424.66 |
| **Total Reorganization Expenses** | $ | 39,445.07 | $ 772,093.57 |
| **Net Income (Loss) Before Income Taxes** | $ | 2,705,217.54 | $ (10,572,239.23) |
| Federal and State Income Tax Expense (Benefit) | | 0.00 | 0.00 |
| **NET INCOME (LOSS)** | $ | 2,705,217.54 | $ (10,572,239.23) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*
**NOTE: IF USING EXCEL, ALL LINES MUST CONTAIN A NUMBER.**

**DEBTOR:** January                                  **CASE NO:** 18-10651

**Form SB-7**
**DISBURSEMENT SUMMARY**
**For the Month Ended:** 1/31/2019 0:00

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 209,683.40 |
| Total Disbursements from Payroll Account (Note 2) | $ | 0.00 |
| Total Disbursements from Tax Escrow Account (Note 3) | $ | 0.00 |
| Total Disbursements from and other Account (Note 4) | $ | 0.00 |
| **Grand Total disbursements from all accounts** | $ | **209,683.40** |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the tax escrow account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 4 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, and amounts paid from the accounts of others on the debtors behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)

## FEE SCHEDULE

In accordance with the Bankruptcy Judgeship Act of 2017, Pub. L. No. 115-72, the following website link will take you to schedules which will apply for the calendar quarters beginning January 1, 2018 through September 30, 2018.

www.justice.gov/ust/chapter-11-quarterly-fees

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:**  **GreenTech Automotive Inc**                    **CASE NO:**    **18-10651**

### Form SB-8
## NARRATIVE
FOR THE PERIOD _January 2019__

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

Major items that have occurred in early February include, on 7th February 2019, Saleen Automotive Inc informed GTA that the service contract was terminated with immediate effect, on 10th February 2019 Mr Tim Mao (CEO/President) resigned from GTA for personal reasons, on 11th February 2019, due to the loss of service income, GTA terminated 9 engineers and began cost cutting exercises to reduce monthly operating expenses to a minimum.  By 20th February 2019, Saleen Automotive has paid all outstanding payable balances and GTA will make one more termination before end of the month, leaving 3 employees in total.  GTA is concurrently looking at further ways to minimize costs, as well as substitute more short term income.  January also saw a further $246k from the investor downpayment received (total of $350k including receipts from December) and also received additional releases on the returned admin fees allowing a further $122.5k to be transferred into the operating account.  With these additional cash inflows, the court approved legal fee application was paid in February.

**GreenTech Automotive, Inc.**
**WM Industries Corp. : Green Tech Automotive Inc.**
**Balance Sheet Detail**
**Jan 2019**

| Financial Rc Type | Date | Document N | Name | Amount | Balance |
|---|---|---|---|---|---|
| **ASSETS** | | | | **$0.00** | **$0.00** |
| **Current Assets** | | | | **$0.00** | **$0.00** |
| **Bank** | | | | **$0.00** | **$0.00** |
| **10000 - Bank Accounts** | | | | **$0.00** | **$0.00** |
| **10200 - EagleBank Operating Account** | | | | **$0.00** | **$62,191.44** |
| Bill Payment | 1/2/2019 | ACH183 | V0098 Blue Cross Blue Shield | ($20,867.45) | $41,323.99 |
| Bill Payment | 1/3/2019 | ACH184 | V0212 Delta Dental of Virgina | ($1,238.67) | $40,085.32 |
| Journal | 1/3/2019 | JE509 | | $100,000.00 | $140,085.32 |
| Journal | 1/3/2019 | JE509 | | $4,000.00 | $144,085.32 |
| Bill Payment | 1/4/2019 | ACH185 | V1854 CNA Insurance | ($21,102.00) | $122,983.32 |
| Bill Payment | 1/9/2019 | ACH186 | V0073 AT&T Mobility | ($2,045.86) | $120,937.46 |
| Journal | 1/11/2019 | JE497 | | ($41,725.88) | $79,211.58 |
| Journal | 1/11/2019 | JE497 | | ($21,466.01) | $57,745.57 |
| Journal | 1/11/2019 | JE497 | | ($858.63) | $56,886.94 |
| Journal | 1/11/2019 | JE497 | | ($237.48) | $56,649.46 |
| Journal | 1/11/2019 | JE510 | | $137,985.00 | $194,634.46 |
| Check | 1/14/2019 | ACH187 | V0843 WageWorks | ($39.01) | $194,595.45 |
| Journal | 1/14/2019 | JE512 | | ($62.94) | $194,532.51 |
| Check | 1/15/2019 | ACH188 | V0843 WageWorks | ($120.00) | $194,412.51 |
| Transfer | 1/15/2019 | 219 | | $105,000.00 | $299,412.51 |
| Bill Payment | 1/16/2019 | ACH189 | V0254 Equinix, Inc. | ($6,964.88) | $292,447.63 |
| Bill Payment | 1/16/2019 | ACH190 | V0053 Atmos Energy | ($2,580.98) | $289,866.65 |
| Transfer | 1/16/2019 | 220 | | $17,500.00 | $307,366.65 |
| Bill Payment | 1/17/2019 | ACH191 | V0250 Entergy | ($7,952.27) | $299,414.38 |
| Bill Payment | 1/18/2019 | ACH192 | V0706 Standard Insurance Compar | ($884.04) | $298,530.34 |
| Bill Payment | 1/18/2019 | ACH193 | V0831 Vision Service Plan | ($300.30) | $298,230.04 |
| Check | 1/18/2019 | ACH194 | V0843 WageWorks | ($267.00) | $297,963.04 |
| Check | 1/22/2019 | ACH195 | 22 CORRY R DAVIS | ($222.00) | $297,741.04 |
| Check | 1/22/2019 | ACH196 | 359 GILBERTO MARTINEZ | ($222.00) | $297,519.04 |
| Bill Payment | 1/22/2019 | ACH197 | V0539 Nextiva, Inc. | ($1,109.41) | $296,409.63 |
| Journal | 1/22/2019 | JE511 | | $5,808.45 | $302,218.08 |
| Journal | 1/24/2019 | JE514 | | ($41,735.88) | $260,482.20 |
| Journal | 1/24/2019 | JE514 | | ($21,131.01) | $239,351.19 |
| Journal | 1/24/2019 | JE514 | | ($858.63) | $238,492.56 |
| Bill Payment | 1/24/2019 | 1351 | 36 JOHN MERRELL | ($7,311.01) | $231,181.55 |
| Check | 1/25/2019 | ACH198 | V0843 WageWorks | ($105.68) | $231,075.87 |
| Journal | 1/25/2019 | JE515 | | ($171.53) | $230,904.34 |
| Check | 1/28/2019 | ACH199 | V1812 Principal Financial Group | ($8,102.85) | $222,801.49 |
| **Total - 10200 - EagleBank Operating Account** | | | | **$160,610.05** | **$222,801.49** |
| **10210 - Eaglebank MM Savings Account** | | | | **$0.00** | **$247,378.45** |
| Transfer | 1/15/2019 | 219 | | ($105,000.00) | $142,378.45 |
| Transfer | 1/16/2019 | 220 | | ($17,500.00) | $124,878.45 |
| Journal | 1/31/2019 | JE520 | | $168.02 | $125,046.47 |
| **Total - 10210 - Eaglebank MM Savings Account** | | | | **($122,331.98)** | **$125,046.47** |
| **Total - 10000 - Bank Accounts** | | | | **$38,278.07** | **$347,847.96** |
| **Total Bank** | | | | **$38,278.07** | **$347,847.96** |
| **Accounts Receivable** | | | | **$0.00** | **$0.00** |
| **12100 - Accounts Receivable - Trade** | | | | **$0.00** | **$183,070.20** |
| Invoice | 1/31/2019 | INV12 | 66 Saleen Automotive Inc | $83,784.80 | $266,855.00 |
| **Total - 12100 - Accounts Receivable - Trade** | | | | **$83,784.80** | **$266,855.00** |
| **Total Accounts Receivable** | | | | **$83,784.80** | **$266,855.00** |
| **Other Current Asset** | | | | **$0.00** | **$0.00** |
| **12200 - Accounts Receivable-Other** | | | | **$0.00** | **$0.00** |

| | | | |
|---|---|---|---|
| **12250 - Accounts Receivable-Emp Loan** | | $0.00 | $23,332.00 |
| **Total - 12250 - Accounts Receivable-Emp Loan** | | **$0.00** | **$23,332.00** |
| **12520 - Accounts Receivable-Related Party** | | $0.00 | $34,634.48 |
| **Total - 12520 - Accounts Receivable-Related Party** | | **$0.00** | **$34,634.48** |
| **Total - 12200 - Accounts Receivable-Other** | | **$0.00** | **$57,966.48** |
| **12600 - Accounts Receivable-Intercompany** | | $0.00 | $0.00 |
| **12610 - Accounts Receivable-EUAuto** | | $0.00 | $2,943,149.04 |
| **Total - 12610 - Accounts Receivable-EUAuto** | | **$0.00** | **$2,943,149.04** |
| **12630 - Accounts Receivable-ACT** | | $0.00 | $1,140,000.00 |
| **Total - 12630 - Accounts Receivable-ACT** | | **$0.00** | **$1,140,000.00** |
| **12650 - Accounts Receivable-WMIC** | | $0.00 | $960.00 |
| **Total - 12650 - Accounts Receivable-WMIC** | | **$0.00** | **$960.00** |
| **Total - 12600 - Accounts Receivable-Intercompany** | | **$0.00** | **$4,084,109.04** |
| **13200 - Purchased Componets @ Standard** | | $0.00 | $0.00 |
| **13210 - Purchased Comps@Std Material** | | $0.00 | $1,854,376.37 |
| **Total - 13210 - Purchased Comps@Std Material** | | **$0.00** | **$1,854,376.37** |
| **Total - 13200 - Purchased Componets @ Standard** | | **$0.00** | **$1,854,376.37** |
| **13900 - Inventory Reserves** | | $0.00 | $0.00 |
| **13920 - Obsolete Inventory** | | $0.00 | ($927,183.30) |
| **Total - 13920 - Obsolete Inventory** | | **$0.00** | **($927,183.30)** |
| **Total - 13900 - Inventory Reserves** | | **$0.00** | **($927,183.30)** |
| **14000 - Prepaid Expenses** | | $0.00 | $0.00 |
| **14100 - Prepaid Insurance** | | $0.00 | $85,000.00 |
| **Total - 14100 - Prepaid Insurance** | | **$0.00** | **$85,000.00** |
| **14280 - Prepaid Other** | | $0.00 | $419.00 |
| **Total - 14280 - Prepaid Other** | | **$0.00** | **$419.00** |
| **Total - 14000 - Prepaid Expenses** | | **$0.00** | **$85,419.00** |
| **14020 - Advances Paid** | | $0.00 | $5,025.00 |
| Check | 1/22/2019    ACH195 | $222.00 | $5,247.00 |
| Check | 1/22/2019    ACH196 | $222.00 | $5,469.00 |
| **Total - 14020 - Advances Paid** | | **$444.00** | **$5,469.00** |
| **Total Other Current Asset** | | **$444.00** | **$5,160,156.59** |
| **Total Current Assets** | | **$122,506.87** | **$5,774,859.55** |
| **Fixed Assets** | | $0.00 | $0.00 |
| **16000 - Property, Plant And Equipment** | | $0.00 | $0.00 |
| **16013 - Land** | | $0.00 | $1,850,000.00 |
| **Total - 16013 - Land** | | **$0.00** | **$1,850,000.00** |
| **16101 - Buildings** | | $0.00 | $16,564,518.95 |
| **Total - 16101 - Buildings** | | **$0.00** | **$16,564,518.95** |
| **16150 - Building Improvements-Robinsonville** | | $0.00 | $74,875.95 |
| **Total - 16150 - Building Improvements-Robinsonville** | | **$0.00** | **$74,875.95** |
| **16203 - Leasehold Improvements-Virgina** | | $0.00 | $1,200.00 |
| **Total - 16203 - Leasehold Improvements-Virgina** | | **$0.00** | **$1,200.00** |
| **16300 - Machinery & Equipment** | | $0.00 | $5,918,168.38 |
| **Total - 16300 - Machinery & Equipment** | | **$0.00** | **$5,918,168.38** |
| **16350 - Production Fixtures and Jigs** | | $0.00 | $769,337.78 |
| **Total - 16350 - Production Fixtures and Jigs** | | **$0.00** | **$769,337.78** |
| **16400 - Factory And Warehouse Equipmen** | | $0.00 | $74,059.38 |
| **Total - 16400 - Factory And Warehouse Equipmen** | | **$0.00** | **$74,059.38** |
| **16450 - Factory And Warehouse Vehicles** | | $0.00 | $112,382.40 |
| **Total - 16450 - Factory And Warehouse Vehicles** | | **$0.00** | **$112,382.40** |
| **16500 - Tooling, Dies & Molds** | | $0.00 | $414,373.82 |
| **Total - 16500 - Tooling, Dies & Molds** | | **$0.00** | **$414,373.82** |
| **16550 - Small Tools** | | $0.00 | $148,321.54 |
| **Total - 16550 - Small Tools** | | **$0.00** | **$148,321.54** |
| **16600 - Electronic Equipment** | | $0.00 | $844,904.67 |
| **Total - 16600 - Electronic Equipment** | | **$0.00** | **$844,904.67** |
| **16700 - Office Equipment** | | $0.00 | $11,574.75 |
| **Total - 16700 - Office Equipment** | | **$0.00** | **$11,574.75** |
| **16750 - Office Furniture & Fixtures** | | $0.00 | $216,268.49 |
| **Total - 16750 - Office Furniture & Fixtures** | | **$0.00** | **$216,268.49** |
| **16800 - Automobiles And Trucks** | | $0.00 | $82,965.21 |
| **Total - 16800 - Automobiles And Trucks** | | **$0.00** | **$82,965.21** |

| | | | |
|---|---|---|---|
| **16850 - Demo Cars** | | $0.00 | $1,181,222.01 |
| **Total - 16850 - Demo Cars** | | **$0.00** | **$1,181,222.01** |
| **Total - 16000 - Property, Plant And Equipment** | | **$0.00** | **$28,264,173.33** |
| **17000 - Accumulated Depreciation - Summary** | | $0.00 | $0.00 |
| **17100 - Accum Dep-Building** | | $0.00 | ($828,225.84) |
| Journal | 1/31/2019   JE508 | ($34,509.41) | ($862,735.25) |
| **Total - 17100 - Accum Dep-Building** | | **($34,509.41)** | **($862,735.25)** |
| **17101 - Accum Dep-Building-Robinsonville** | | $0.00 | ($828,225.84) |
| **Total - 17101 - Accum Dep-Building-Robinsonville** | | **$0.00** | **($828,225.84)** |
| **17150 - Accum Dep-Building Improvemnts** | | $0.00 | ($19,899.97) |
| Journal | 1/31/2019   JE508 | ($504.06) | ($20,404.03) |
| **Total - 17150 - Accum Dep-Building Improvemnts** | | **($504.06)** | **($20,404.03)** |
| **17300 - Accum Dep-Machinery & Equipmnt** | | $0.00 | ($523,102.43) |
| Journal | 1/31/2019   JE508 | ($2,059.58) | ($525,162.01) |
| **Total - 17300 - Accum Dep-Machinery & Equipmnt** | | **($2,059.58)** | **($525,162.01)** |
| **17400 - Accum Dep-Factory & Whse Equip** | | $0.00 | ($65,979.01) |
| Journal | 1/31/2019   JE508 | ($168.53) | ($66,147.54) |
| **Total - 17400 - Accum Dep-Factory & Whse Equip** | | **($168.53)** | **($66,147.54)** |
| **17450 - Accum Dep-Factry & Whse Vehicl** | | $0.00 | ($91,190.44) |
| Journal | 1/31/2019   JE508 | ($856.25) | ($92,046.69) |
| **Total - 17450 - Accum Dep-Factry & Whse Vehicl** | | **($856.25)** | **($92,046.69)** |
| **17550 - Accum Dep - Small Tools** | | $0.00 | ($148,317.93) |
| Journal | 1/31/2019   JE508 | ($3.61) | ($148,321.54) |
| **Total - 17550 - Accum Dep - Small Tools** | | **($3.61)** | **($148,321.54)** |
| **17600 - Accum Dep-Electronic Equipment** | | $0.00 | ($765,339.69) |
| Journal | 1/31/2019   JE508 | ($559.14) | ($765,898.83) |
| Journal | 1/31/2019   JE508 | ($361.79) | ($766,260.62) |
| Journal | 1/31/2019   JE508 | ($182.94) | ($766,443.56) |
| Journal | 1/31/2019   JE508 | ($271.47) | ($766,715.03) |
| Journal | 1/31/2019   JE508 | ($2,326.25) | ($769,041.28) |
| Journal | 1/31/2019   JE508 | ($739.93) | ($769,781.21) |
| **Total - 17600 - Accum Dep-Electronic Equipment** | | **($4,441.52)** | **($769,781.21)** |
| **17700 - Accum Dep-Office Equipment** | | $0.00 | ($9,793.43) |
| Journal | 1/31/2019   JE508 | ($29.02) | ($9,822.45) |
| **Total - 17700 - Accum Dep-Office Equipment** | | **($29.02)** | **($9,822.45)** |
| **17750 - Accum Dep-Office Furn & Fixtur** | | $0.00 | ($140,805.75) |
| Journal | 1/31/2019   JE508 | ($2,143.85) | ($142,949.60) |
| **Total - 17750 - Accum Dep-Office Furn & Fixtur** | | **($2,143.85)** | **($142,949.60)** |
| **17800 - Accum Dep-Automobiles & Trucks** | | $0.00 | ($27,814.59) |
| Journal | 1/31/2019   JE508 | ($238.42) | ($28,053.01) |
| Journal | 1/31/2019   JE508 | ($366.67) | ($28,419.68) |
| **Total - 17800 - Accum Dep-Automobiles & Trucks** | | **($605.09)** | **($28,419.68)** |
| **17850 - Accum Dep-Demo Cars** | | $0.00 | ($671,674.33) |
| Journal | 1/31/2019   JE508 | ($6,449.80) | ($678,124.13) |
| Journal | 1/31/2019   JE508 | ($2,764.97) | ($680,889.10) |
| Journal | 1/31/2019   JE508 | ($5,581.71) | ($686,470.81) |
| **Total - 17850 - Accum Dep-Demo Cars** | | **($14,796.48)** | **($686,470.81)** |
| **Total - 17000 - Accumulated Depreciation - Summary** | | **($60,117.40)** | **($4,180,486.65)** |
| **Total Fixed Assets** | | **($60,117.40)** | **$24,083,686.68** |
| **Other Assets** | | $0.00 | $0.00 |
| **15100 - Capitalized Startup/Development** | | $0.00 | $0.00 |
| **15140 - Economic Research** | | $0.00 | $103,003.60 |
| **Total - 15140 - Economic Research** | | **$0.00** | **$103,003.60** |
| **15150 - Capitalized Development** | | $0.00 | $11,047,311.61 |
| **Total - 15150 - Capitalized Development** | | **$0.00** | **$11,047,311.61** |
| **Total - 15100 - Capitalized Startup/Development** | | **$0.00** | **$11,150,315.21** |
| **18000 - Other Long Term Assets** | | $0.00 | $0.00 |
| **18100 - Intangible Assets** | | $0.00 | $0.00 |
| **18120 - Patents/ Technology** | | $0.00 | $54,838.23 |
| **Total - 18120 - Patents/ Technology** | | **$0.00** | **$54,838.23** |
| **18140 - Trademarks And Trade Names** | | $0.00 | $14,150.10 |
| **Total - 18140 - Trademarks And Trade Names** | | **$0.00** | **$14,150.10** |
| **18160 - Licenses** | | $0.00 | $41,132.12 |

| | | | | | |
|---|---|---|---|---|---|
| **Total - 18160 - Licenses** | | | | **$0.00** | **$41,132.12** |
| **18165 - Accum Amortization-License** | | | | $0.00 | ($12,889.75) |
| **Total - 18165 - Accum Amortization-License** | | | | **$0.00** | **($12,889.75)** |
| **18180 - Software** | | | | $0.00 | $1,673,582.73 |
| **Total - 18180 - Software** | | | | **$0.00** | **$1,673,582.73** |
| **18185 - Accum Amortization-Software** | | | | $0.00 | ($1,381,820.05) |
| Journal | 1/31/2019 | JE508 | | ($3,566.61) | ($1,385,386.66) |
| Journal | 1/31/2019 | JE508 | | ($3,670.43) | ($1,389,057.09) |
| Journal | 1/31/2019 | JE508 | | ($822.03) | ($1,389,879.12) |
| Journal | 1/31/2019 | JE508 | | ($3,040.57) | ($1,392,919.69) |
| **Total - 18185 - Accum Amortization-Software** | | | | **($11,099.64)** | **($1,392,919.69)** |
| **18190 - Website Development** | | | | $0.00 | $136,875.00 |
| **Total - 18190 - Website Development** | | | | **$0.00** | **$136,875.00** |
| **18195 - Acc Amort-Website Development** | | | | $0.00 | ($21,837.50) |
| **Total - 18195 - Acc Amort-Website Development** | | | | **$0.00** | **($21,837.50)** |
| **Total - 18100 - Intangible Assets** | | | | **($11,099.64)** | **$492,931.24** |
| **18500 - Investments In Subsidiaries &** | | | | $0.00 | $0.00 |
| **18510 - Investment In Subsidiary** | | | | $0.00 | $16,000,000.00 |
| **Total - 18510 - Investment In Subsidiary** | | | | **$0.00** | **$16,000,000.00** |
| **18540 - Investment in Subsidiary-WMGTA China** | | | | $0.00 | $2,788,230.00 |
| **Total - 18540 - Investment in Subsidiary-WMGTA China** | | | | **$0.00** | **$2,788,230.00** |
| **18700 - Land-Purchase Option** | | | | $0.00 | $34,000.00 |
| **Total - 18700 - Land-Purchase Option** | | | | **$0.00** | **$34,000.00** |
| **18800 - Security Deposits** | | | | $0.00 | $30,287.50 |
| **Total - 18800 - Security Deposits** | | | | **$0.00** | **$30,287.50** |
| **Total - 18500 - Investments In Subsidiaries &** | | | | **$0.00** | **$18,852,517.50** |
| **Total - 18000 - Other Long Term Assets** | | | | **($11,099.64)** | **$19,345,448.74** |
| **18600 - Investment in Related party** | | | | $0.00 | $115,866,098.29 |
| Currency Reval | 1/1/2019 | 140 | | ($3,332,781.15) | $112,533,317.14 |
| Currency Reval | 1/31/2019 | 143 | | $6,236,188.04 | $118,769,505.18 |
| **Total - 18600 - Investment in Related party** | | | | **$2,903,406.89** | **$118,769,505.18** |
| **Total Other Assets** | | | | **$2,892,307.25** | **$149,265,269.13** |
| **Total ASSETS** | | | | **$2,954,696.72** | **$179,123,815.36** |
| **LIABILITIES & EQUITY** | | | | **$0.00** | **$0.00** |
| **Current Liabilities** | | | | **$0.00** | **$0.00** |
| **Accounts Payable** | | | | $0.00 | $0.00 |
| **21000 - Accounts Payable** | | | | $0.00 | $1,184,176.57 |
| Bill | 1/1/2019 | Jan19 | V0706 Standard Insurance Compar | $884.04 | $1,185,060.61 |
| Bill | 1/1/2019 | 01/2019 | V0155 Cogent Communications, In | $550.00 | $1,185,610.61 |
| Bill | 1/1/2019 | 01/2019 | V0098 Blue Cross Blue Shield | $20,867.45 | $1,206,478.06 |
| Bill | 1/1/2019 | 01/2019 | V0212 Delta Dental of Virgina | $1,238.67 | $1,207,716.73 |
| Bill | 1/1/2019 | Ext1 | V1854 CNA Insurance | $21,102.00 | $1,228,818.73 |
| Currency Reval | 1/1/2019 | 142 | V1863 YW Chan | $0.38 | $1,228,819.11 |
| Bill | 1/1/2019 | 709137 | V0535 NetSuite, Inc. | $12,299.04 | $1,241,118.15 |
| Bill | 1/1/2019 | 100210128 | V0254 Equinix, Inc. | $3,482.44 | $1,244,600.59 |
| Bill Payment | 1/2/2019 | ACH183 | V0098 Blue Cross Blue Shield | ($20,867.45) | $1,223,733.14 |
| Bill Payment | 1/3/2019 | ACH184 | V0212 Delta Dental of Virgina | ($1,238.67) | $1,222,494.47 |
| Bill Payment | 1/4/2019 | ACH185 | V1854 CNA Insurance | ($21,102.00) | $1,201,392.47 |
| Bill | 1/9/2019 | 287025208 | V0073 AT&T Mobility | $1,022.56 | $1,202,415.03 |
| Bill Payment | 1/9/2019 | ACH186 | V0073 AT&T Mobility | ($2,045.86) | $1,200,369.17 |
| Bill | 1/11/2019 | 01/2019 | V0053 Atmos Energy | $1,290.35 | $1,201,659.52 |
| Bill | 1/12/2019 | 200 | V0470 Managed Benefits, Inc. | $1,250.00 | $1,202,909.52 |
| Bill | 1/15/2019 | 01/2019 | V0799 Tunica County Utilities Dist | $389.52 | $1,203,299.04 |
| Bill Payment | 1/16/2019 | ACH189 | V0254 Equinix, Inc. | ($6,964.88) | $1,196,334.16 |
| Bill Payment | 1/16/2019 | ACH190 | V0053 Atmos Energy | ($2,580.98) | $1,193,753.18 |
| Expense Report | 1/16/2019 | 96 | 36 JOHN MERRELL | $7,311.01 | $1,201,064.19 |
| Bill | 1/17/2019 | 01/2019 | V0250 Entergy | $4,253.71 | $1,205,317.90 |
| Bill Payment | 1/17/2019 | ACH191 | V0250 Entergy | ($7,952.27) | $1,197,365.63 |
| Bill | 1/18/2019 | 01/2019 | V0831 Vision Service Plan | $158.45 | $1,197,524.08 |
| Bill | 1/18/2019 | 01/2019 | V0071 AT&T | $2,297.22 | $1,199,821.30 |
| Bill Payment | 1/18/2019 | ACH192 | V0706 Standard Insurance Compar | ($884.04) | $1,198,937.26 |
| Bill Payment | 1/18/2019 | ACH193 | V0831 Vision Service Plan | ($300.30) | $1,198,636.96 |
| Bill | 1/20/2019 | 01/2019 | V0539 Nextiva, Inc. | $1,109.41 | $1,199,746.37 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 1/22/2019 | ACH197 | V0539 Nextiva, Inc. | ($1,109.41) | $1,198,636.96 |
| Bill Payment | 1/24/2019 | 1351 | 36 JOHN MERRELL | ($7,311.01) | $1,191,325.95 |
| Currency Revalu | 1/31/2019 | 145 | V1863 YW Chan | ($1.69) | $1,191,324.26 |
| **Total - 21000 - Accounts Payable** | | | | **$7,147.69** | **$1,191,324.26** |
| **Total Accounts Payable** | | | | **$7,147.69** | **$1,191,324.26** |
| **Other Current Liability** | | | | $0.00 | $0.00 |
| 22000 - Notes Payable - Summary | | | | $0.00 | $0.00 |
| 22010 - Notes Payable | | | | $0.00 | $19,500,000.00 |
| **Total - 22010 - Notes Payable** | | | | **$0.00** | **$19,500,000.00** |
| 22030 - Notes Payable-Intercompany | | | | $0.00 | $940,466.00 |
| **Total - 22030 - Notes Payable-Intercompany** | | | | **$0.00** | **$940,466.00** |
| **Total - 22000 - Notes Payable - Summary** | | | | **$0.00** | **$20,440,466.00** |
| 23000 - Employee Witholdings And Taxes | | | | $0.00 | $0.00 |
| 23420 - Withholding-Section 125 | | | | $0.00 | $1,450.42 |
| Journal | 1/11/2019 | JE500 | | $115.21 | $1,565.63 |
| Check | 1/14/2019 | ACH187 | | ($39.01) | $1,526.62 |
| Check | 1/15/2019 | ACH188 | | ($120.00) | $1,406.62 |
| Check | 1/18/2019 | ACH194 | | ($267.00) | $1,139.62 |
| Journal | 1/24/2019 | JE516 | | $115.21 | $1,254.83 |
| Check | 1/25/2019 | ACH198 | | ($105.68) | $1,149.15 |
| **Total - 23420 - Withholding-Section 125** | | | | **($301.27)** | **$1,149.15** |
| **Total - 23000 - Employee Witholdings And Taxes** | | | | **($301.27)** | **$1,149.15** |
| 24000 - Payroll Accruals | | | | $0.00 | $0.00 |
| 24010 - Accrued-Salaries & Wages | | | | $0.00 | $32,777.00 |
| Journal | 1/1/2019 | JE499 | | ($32,777.00) | $0.00 |
| **Total - 24010 - Accrued-Salaries & Wages** | | | | **($32,777.00)** | **$0.00** |
| 24030 - ACCRUED-Social security | | | | $0.00 | $3,823.27 |
| Journal | 1/1/2019 | JE499 | | ($3,823.27) | $0.00 |
| **Total - 24030 - ACCRUED-Social security** | | | | **($3,823.27)** | **$0.00** |
| **Total - 24000 - Payroll Accruals** | | | | **($36,600.27)** | **$0.00** |
| 25000 - Other Accruals | | | | $0.00 | $0.00 |
| 25130 - Accrued-Freight Out | | | | $0.00 | $6,212.04 |
| Journal | 1/1/2019 | JE507 | | ($6,212.04) | $0.00 |
| **Total - 25130 - Accrued-Freight Out** | | | | **($6,212.04)** | **$0.00** |
| 25151 - Accrued-Interest EB-5 | | | | $0.00 | $3,224,241.44 |
| **Total - 25151 - Accrued-Interest EB-5** | | | | **$0.00** | **$3,224,241.44** |
| 25160 - Accrued-Legal Fees | | | | $0.00 | $351,820.37 |
| Journal | 1/31/2019 | JE522 | | $39,445.07 | $391,265.44 |
| **Total - 25160 - Accrued-Legal Fees** | | | | **$39,445.07** | **$391,265.44** |
| 25175 - Accrued-Professional Fee-GCFM | | | | $0.00 | $901,583.43 |
| **Total - 25175 - Accrued-Professional Fee-GCFM** | | | | **$0.00** | **$901,583.43** |
| **Total - 25000 - Other Accruals** | | | | **$33,233.03** | **$4,517,090.31** |
| 26010 - Eb-5 Additional Payment Recd | | | | $0.00 | $1,416,500.00 |
| Journal | 1/3/2019 | JE509 | | $100,000.00 | $1,516,500.00 |
| Journal | 1/3/2019 | JE509 | | $4,000.00 | $1,520,500.00 |
| Journal | 1/11/2019 | JE510 | | $138,000.00 | $1,658,500.00 |
| Journal | 1/22/2019 | JE511 | | $4,000.00 | $1,662,500.00 |
| **Total - 26010 - Eb-5 Additional Payment Recd** | | | | **$246,000.00** | **$1,662,500.00** |
| 26030 - Other payables | | | | $0.00 | $7,615,426.40 |
| **Total - 26030 - Other payables** | | | | **$0.00** | **$7,615,426.40** |
| **Total Other Current Liability** | | | | **$242,331.49** | **$34,236,631.86** |
| **Total Current Liabilities** | | | | **$249,479.18** | **$35,427,956.12** |
| **Long Term Liabilities** | | | | $0.00 | $0.00 |
| 29100 - Long Term-Notes Payable | | | | $0.00 | $0.00 |
| 29101 - Long Term-Notes Pay-St Of Ms | | | | $0.00 | $4,700,000.00 |
| **Total - 29101 - Long Term-Notes Pay-St Of Ms** | | | | **$0.00** | **$4,700,000.00** |
| 29102 - Long Term-Notes Pay-Eb-5(A3) | | | | $0.00 | $39,400,000.00 |
| **Total - 29102 - Long Term-Notes Pay-Eb-5(A3)** | | | | **$0.00** | **$39,400,000.00** |
| **Total - 29100 - Long Term-Notes Payable** | | | | **$0.00** | **$44,100,000.00** |
| **Total Long Term Liabilities** | | | | **$0.00** | **$44,100,000.00** |
| **Equity** | | | | **$0.00** | **$0.00** |
| 30000 - Stockholders Equity | | | | $0.00 | $0.00 |
| 32000 - Additional Paid In Capital | | | | $0.00 | $16,000,000.00 |

| | | |
|---|---:|---:|
| **Total - 32000 - Additional Paid In Capital** | **$0.00** | **$16,000,000.00** |
| **33010 - Eb-5 Investment (A-1, A-2)** | $0.00 | $46,000,128.00 |
| **Total - 33010 - Eb-5 Investment (A-1, A-2)** | **$0.00** | **$46,000,128.00** |
| **33030 - Eb-5 Investment (A-4)** | $0.00 | $39,100,097.00 |
| **Total - 33030 - Eb-5 Investment (A-4)** | **$0.00** | **$39,100,097.00** |
| **34000 - Capital Injection** | $0.00 | $434,950.00 |
| **Total - 34000 - Capital Injection** | **$0.00** | **$434,950.00** |
| **Total - 30000 - Stockholders Equity** | **$0.00** | **$101,535,175.00** |
| Retained Earnings | $84,267,977.80 | $84,267,977.80 |
| Net Income | $2,705,217.54 | $2,705,217.54 |
| **Total Equity** | **$86,973,195.34** | **$188,508,370.34** |
| **Total LIABILITIES & EQUITY** | **$87,222,674.52** | **$268,036,326.46** |

**GreenTech Automotive, Inc.**
**WM Industries Corp. : Green Tech Automotive Inc.**
# Income Statement Detail
## Jan 2019

| Financial Rc | Type | Date | Document N | Name | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| **48000 - Sales-Intercompany** | | | | | | | |
| **48210 - Technological consulting** | | | | | | | |
| | Invoice | 1/31/2019 | INV12 | 66 Saleen Autor | F | 12100 - Ac | $83,784.80 |
| **Total - 48210 - Technological consulting** | | | | | | | **$83,784.80** |
| **Total - 48000 - Sales-Intercompany** | | | | | | | **$83,784.80** |
| **Total - Income** | | | | | | | **$83,784.80** |
| **Cost Of Sales** | | | | | | | |
| **60000 - Payroll Costs** | | | | | | | |
| **60050 - Indirect Labor** | | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($30,082.67) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $52,644.70 |
| | Journal | 1/11/2019 | JE500 | | F | 23420 - Err | $115.21 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $52,644.70 |
| | Journal | 1/24/2019 | JE516 | | F | 23420 - Err | $115.21 |
| **Total - 60050 - Indirect Labor** | | | | | | | **$75,437.15** |
| **60100 - Regular Pay-Exempt** | | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($1,491.92) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $2,610.86 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $2,610.86 |
| **Total - 60100 - Regular Pay-Exempt** | | | | | | | **$3,729.80** |
| **60700 - Payroll-Other** | | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($490.65) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $858.63 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $858.63 |
| **Total - 60700 - Payroll-Other** | | | | | | | **$1,226.61** |
| **Total - 60000 - Payroll Costs** | | | | | | | **$80,393.56** |
| **Total - Cost Of Sales** | | | | | | | **$80,393.56** |
| **Gross Profit** | | | | | | | **$3,391.24** |
| **Expense** | | | | | | | |
| **61000 - Employee Benefits** | | | | | | | |
| **61110 - Group Insurance-Medical** | | | | | | | |
| | Bill | 1/1/2019 | Jan19 | V0706 Standard | F | 21000 - Ac | $884.04 |
| | Bill | 1/1/2019 | 01/2019 | V0098 Blue Cro | F | 21000 - Ac | $20,867.45 |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($643.34) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $1,125.87 |
| | Bill | 1/12/2019 | 200 | V0470 Managed | F | 21000 - Ac | $1,250.00 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $1,125.87 |
| **Total - 61110 - Group Insurance-Medical** | | | | | | | **$24,609.89** |
| **61120 - Group Insurance-Dental** | | | | | | | |
| | Bill | 1/1/2019 | 01/2019 | V0212 Delta Der | F | 21000 - Ac | $1,238.67 |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($55.10) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $96.44 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $96.44 |
| **Total - 61120 - Group Insurance-Dental** | | | | | | | **$1,376.45** |
| **61130 - Group Insurance-Life** | | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($3.81) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $6.67 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $6.67 |
| **Total - 61130 - Group Insurance-Life** | | | | | | | **$9.53** |
| **61150 - Group Insurance-Vision** | | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($9.50) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Journal | 1/11/2019 | JE497 | | F | - Split - | $16.61 |
| Bill | 1/18/2019 | 01/2019 | V0831 Vision Se | F | 21000 - Ac | $158.45 |
| Journal | 1/24/2019 | JE514 | | F | - Split - | $16.61 |

**Total - 61150 - Group Insurance-Vision** **$182.17**

**61190 - Group Insurance-Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| Journal | 1/22/2019 | JE511 | | F | - Split - | ($1,528.45) |

**Total - 61190 - Group Insurance-Other** **($1,528.45)**

**61390 - Payroll Taxes-Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| Journal | 1/1/2019 | JE499 | | F | - Split - | ($3,823.28) |
| Journal | 1/11/2019 | JE497 | | F | - Split - | $6,690.74 |
| Journal | 1/24/2019 | JE514 | | F | - Split - | $6,365.74 |

**Total - 61390 - Payroll Taxes-Other** **$9,233.20**

**Total - 61000 - Employee Benefits** **$33,882.79**

**63000 - Other Employee Costs**

**63950 - Employee Costs-Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| Journal | 1/11/2019 | JE497 | | F | - Split - | $237.48 |
| Journal | 1/25/2019 | JE515 | | F | 10200 - Ba | $171.53 |

**Total - 63950 - Employee Costs-Other** **$409.01**

**Total - 63000 - Other Employee Costs** **$409.01**

**64000 - Travel And Entertainment**

**64140 - Ground Transportation**

| | | | | | | |
|---|---|---|---|---|---|---|
| Journal | 1/1/2019 | JE507 | | F | 25130 - Otl | ($6,212.04) |
| Expense R | 1/16/2019 | 96 | 36 JOHN MERR | F | 21000 - Ac | $6,212.04 |

**Total - 64140 - Ground Transportation** **$0.00**

**Total - 64000 - Travel And Entertainment** **$0.00**

**68000 - Office Expense**

**68650 - Computer Supplies**

| | | | | | | |
|---|---|---|---|---|---|---|
| Expense R | 1/16/2019 | 96 | 36 JOHN MERR | F | 21000 - Ac | $1,098.97 |

**Total - 68650 - Computer Supplies** **$1,098.97**

**68900 - Software Expense & Maintenance**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 1/1/2019 | 709137 | V0535 NetSuite, | F | 21000 - Ac | $12,299.04 |

**Total - 68900 - Software Expense & Maintenance** **$12,299.04**

**Total - 68000 - Office Expense** **$13,398.01**

**69000 - Utilities & Telephone**

**69050 - Utilities-Gas**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 1/11/2019 | 01/2019 | V0053 Atmos Er | F | 21000 - Ac | $1,290.35 |

**Total - 69050 - Utilities-Gas** **$1,290.35**

**69100 - Utilities-Electricity**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 1/17/2019 | 01/2019 | V0250 Entergy | F | 21000 - Ac | $4,253.71 |

**Total - 69100 - Utilities-Electricity** **$4,253.71**

**69150 - Utilities-Water**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 1/15/2019 | 01/2019 | V0799 Tunica C | F | 21000 - Ac | $375.16 |

**Total - 69150 - Utilities-Water** **$375.16**

**69250 - Utilities-Telephone**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 1/18/2019 | 01/2019 | V0071 AT&T | F | 21000 - Ac | $2,267.15 |
| Bill | 1/20/2019 | 01/2019 | V0539 Nextiva, I | F | 21000 - Ac | $1,109.41 |

**Total - 69250 - Utilities-Telephone** **$3,376.56**

**69300 - Utilities-Cell Phone**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 1/9/2019 | 287025208 | V0073 AT&T Mc | F | 21000 - Ac | $997.20 |

**Total - 69300 - Utilities-Cell Phone** **$997.20**

**69400 - Utilities-Data Services**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 1/1/2019 | 01/2019 | V0155 Cogent C | F | 21000 - Ac | $550.00 |
| Bill | 1/1/2019 | 100210128 | V0254 Equinix, I | F | 21000 - Ac | $3,482.44 |

**Total - 69400 - Utilities-Data Services** **$4,032.44**

**Total - 69000 - Utilities & Telephone** **$14,325.42**

**86000 - Professional Fees**

**86600 - Legal Fees**

| | | | | | | |
|---|---|---|---|---|---|---|
| Journal | 1/31/2019 | JE522 | | F | 25160 - Otl | $39,445.07 |

**Total - 86600 - Legal Fees** **$39,445.07**

**86640 - Immigration Fees**

| | | | | | | |
|---|---|---|---|---|---|---|
| Journal | 1/22/2019 | JE511 | | F | - Split - | ($280.00) |

**Total - 86640 - Immigration Fees** **($280.00)**

**86850 - Accounting Fees-Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 1/28/2019 | ACH199 | V1812 Principal | F | 10200 - Ba | $8,102.85 |
| **Total - 86850 - Accounting Fees-Other** | | | | | | **$8,102.85** |
| **Total - 86000 - Professional Fees** | | | | | | **$47,267.92** |
| 87100 - Insurance | | | | | | |
| 87110 - Insurance-Property & Liability | | | | | | |
| Bill | 1/1/2019 | Ext1 | V1854 CNA Insu | F | 21000 - Ac | $21,102.00 |
| **Total - 87110 - Insurance-Property & Liability** | | | | | | **$21,102.00** |
| **Total - 87100 - Insurance** | | | | | | **$21,102.00** |
| 88000 - Depreciation | | | | | | |
| 88100 - Depreciation - Buildings | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $34,509.41 |
| **Total - 88100 - Depreciation - Buildings** | | | | | | **$34,509.41** |
| 88150 - Depreciation-Building Improv | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $504.06 |
| **Total - 88150 - Depreciation-Building Improv** | | | | | | **$504.06** |
| 88300 - Depreciation-Machinery & Equip | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $2,059.58 |
| **Total - 88300 - Depreciation-Machinery & Equip** | | | | | | **$2,059.58** |
| 88400 - Depreciation-Factory And Warehouse Equipment | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $168.53 |
| **Total - 88400 - Depreciation-Factory And Warehouse Equipment** | | | | | | **$168.53** |
| 88450 - Depreciation-Factory And Warehouse Trucks | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $856.25 |
| **Total - 88450 - Depreciation-Factory And Warehouse Trucks** | | | | | | **$856.25** |
| 88550 - Depreciation - Small Tools | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $3.61 |
| **Total - 88550 - Depreciation - Small Tools** | | | | | | **$3.61** |
| 88600 - Depreciation-Electronic Equipment | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $4,441.52 |
| **Total - 88600 - Depreciation-Electronic Equipment** | | | | | | **$4,441.52** |
| 88700 - Depreciation-Office Equipment | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $29.02 |
| **Total - 88700 - Depreciation-Office Equipment** | | | | | | **$29.02** |
| 88750 - Depreciation-Office Furniture | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $2,143.85 |
| **Total - 88750 - Depreciation-Office Furniture** | | | | | | **$2,143.85** |
| 88800 - Depreciation-Autos And Trucks | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $605.09 |
| **Total - 88800 - Depreciation-Autos And Trucks** | | | | | | **$605.09** |
| 88850 - Depreciation-Demo Cars | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $14,796.48 |
| **Total - 88850 - Depreciation-Demo Cars** | | | | | | **$14,796.48** |
| 88900 - Amortization-Software | | | | | | |
| Journal | 1/31/2019 | JE508 | | F | - Split - | $11,099.64 |
| **Total - 88900 - Amortization-Software** | | | | | | **$11,099.64** |
| **Total - 88000 - Depreciation** | | | | | | **$71,217.04** |
| 89000 - Miscellaneous Expense | | | | | | |
| 89800 - Bank Service Charge | | | | | | |
| Bill | 1/9/2019 | 287025208 | V0073 AT&T Mc | F | 21000 - Ac | $25.36 |
| Journal | 1/11/2019 | JE510 | | F | - Split - | $15.00 |
| Journal | 1/14/2019 | JE512 | | F | 10200 - Ba | $62.94 |
| Bill | 1/15/2019 | 01/2019 | V0799 Tunica C | F | 21000 - Ac | $14.36 |
| Bill | 1/18/2019 | 01/2019 | V0071 AT&T | F | 21000 - Ac | $30.07 |
| **Total - 89800 - Bank Service Charge** | | | | | | **$147.73** |
| **Total - 89000 - Miscellaneous Expense** | | | | | | **$147.73** |
| **Total - Expense** | | | | | | **$201,749.92** |
| **Net Ordinary Income** | | | | | | **($198,358.68)** |
| Other Income and Expenses | | | | | | |
| Other Income | | | | | | |
| 91000 - Interest Income | | | | | | |
| 91100 - Interest Income-3rd Party | | | | | | |
| Journal | 1/31/2019 | JE520 | | F | 10210 - Ba | $168.02 |
| **Total - 91100 - Interest Income-3rd Party** | | | | | | **$168.02** |

| | | | | | |
|---|---|---|---|---|---|
| **Total - 91000 - Interest Income** | | | | | **$168.02** |
| **Total - Other Income** | | | | | **$168.02** |
| **Other Expense** | | | | | |
| **Unrealized Gain/Loss** | | | | | |
| Currency R 1/1/2019 | 142 | | F | 21000 - Ac | $0.38 |
| Currency R 1/1/2019 | 140 | | F | 18600 - Inv | $3,332,781.15 |
| Currency R 1/31/2019 | 143 | | F | 18600 - Inv | ($6,236,188.04) |
| Currency R 1/31/2019 | 145 | | F | 21000 - Ac | ($1.69) |
| **Total - Unrealized Gain/Loss** | | | | | **($2,903,408.20)** |
| **Total - Other Expense** | | | | | **($2,903,408.20)** |
| **Net Other Income** | | | | | **$2,903,576.22** |
| **Net Income** | | | | | **$2,705,217.54** |

**GreenTech Automotive, Inc.**
**WM Industries Corp. : Green Tech Automotive Inc.**
**Cash Flow Statement**
**Jan 2019**

| Financial Row | Amount |
|---|---|
| **Operating Activities** | |
| Net Income | $2,705,217.54 |
| **Adjustments to Net Income** | |
| Accounts Receivable | ($83,784.80) |
| Other Current Asset | ($444.00) |
| Accounts Payable | $7,147.69 |
| Other Current Liabilities | $242,331.49 |
| **Total Adjustments to Net Income** | **$165,250.38** |
| **Total Operating Activities** | **$2,870,467.92** |
| **Investing Activities** | |
| Fixed Asset | $60,117.40 |
| Other Asset | ($2,892,307.25) |
| **Total Investing Activities** | **($2,832,189.85)** |
| **Net Change in Cash for Period** | **$38,278.07** |
| **Cash at Beginning of Period** | **$309,569.89** |
| **Cash at End of Period** | **$347,847.96** |

**GreenTech Automotive, Inc.**
**WM Industries Corp. (Consolidated)**
**A/P Aging Summary**
**As of January 31, 2019**

| Vendor | Current<br>Open Balance | 1/20/2019 - 2/18/2019<br>(30)<br>Open Balance | 12/21/2018 -<br>1/19/2019 (60)<br>Open Balance | 11/21/2018 - 12/20/2018<br>(90)<br>Open Balance | Before 11/21/2018 (>90)<br>Open Balance | Total<br>Open Balance |
|---|---|---|---|---|---|---|
| **Vendor** | | | | | | |
| V0004 Action F | $0.00 | $0.00 | $0.00 | $0.00 | $856.00 | $856.00 |
| V0019 Akerma | $0.00 | $0.00 | $0.00 | $0.00 | $102,468.44 | $102,468.44 |
| V0053 Atmos E | $0.00 | $0.00 | $0.00 | $0.00 | $6,696.20 | $6,696.20 |
| V0065 AMTEC | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 | $400.00 |
| V0071 AT&T | $0.00 | $2,297.22 | $4,605.71 | $0.00 | $2,267.15 | $9,170.08 |
| V0073 AT&T N | $0.00 | $1,022.56 | $72.28 | $0.00 | $0.00 | $1,094.84 |
| V0081 Batterie | $0.00 | $0.00 | $0.00 | $0.00 | $117.95 | $117.95 |
| V0120 Capitol | $0.00 | $0.00 | $0.00 | $0.00 | $1,487.69 | $1,487.69 |
| V0155 Cogent | $0.00 | $0.00 | $550.00 | $558.25 | $0.00 | $1,108.25 |
| V0157 Colonia | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,900.00 |
| V0170 Core-Te | $0.00 | $0.00 | $0.00 | $0.00 | $2,094.00 | $2,094.00 |
| V0250 Entergy | $0.00 | $0.00 | $0.00 | $0.00 | $5,048.63 | $5,048.63 |
| V0254 Equinix | $0.00 | $3,482.44 | $0.00 | $0.00 | $3,316.61 | $6,799.05 |
| V0311 Global S | $0.00 | $0.00 | $0.00 | $0.00 | $8,550.00 | $8,550.00 |
| V0346 Hella, Ir | $0.00 | $0.00 | $0.00 | $0.00 | $2,180.64 | $2,180.64 |
| V0359 Honigm | $0.00 | $0.00 | $0.00 | $0.00 | $17,881.44 | $17,881.44 |
| V0408 Jimmy I | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 |
| V0454 Lerner / | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 |
| V0458 LinkedIr | $0.00 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 |
| V0470 Manage | $0.00 | $1,250.00 | $0.00 | $0.00 | $1,250.00 | $2,500.00 |
| V0494 MidSou | $0.00 | $0.00 | $0.00 | $0.00 | $2,080.86 | $2,080.86 |
| V0535 NetSuit | $0.00 | $12,299.04 | $0.00 | $0.00 | $12,299.04 | $24,598.08 |
| V0554 Norma . | $0.00 | $0.00 | $0.00 | $229,850.14 | $208,220.48 | $438,070.62 |
| V0562 Oakley | $0.00 | $0.00 | $0.00 | $0.00 | $54,936.00 | $54,936.00 |
| V0564 Office F | $0.00 | $0.00 | $0.00 | $0.00 | $6,528.00 | $6,528.00 |
| V0594 Pillsbur | $0.00 | $0.00 | $0.00 | $0.00 | $4,125.56 | $4,125.56 |
| V0626 Quality | $0.00 | $0.00 | $0.00 | $0.00 | $120,000.00 | $120,000.00 |
| V0642 Robert | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 |
| V0655 RSM U! | $0.00 | $0.00 | $0.00 | $0.00 | $5,980.00 | $5,980.00 |
| V0729 Swoosh | $0.00 | $0.00 | $0.00 | $0.00 | $77,877.34 | $77,877.34 |
| V0762 The Lill | $0.00 | $0.00 | $0.00 | $0.00 | $666.43 | $666.43 |
| V0795 Tunica | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 |
| V0799 Tunica | $0.00 | $0.00 | $1,183.62 | $0.00 | $0.00 | $1,183.62 |
| V0831 Vision S | $0.00 | $158.45 | $0.00 | $0.00 | $0.00 | $158.45 |
| V0869 Xerox | $0.00 | $0.00 | $0.00 | $606.45 | $5,570.74 | $6,177.19 |
| V1082 Custom | $0.00 | $0.00 | $0.00 | $0.00 | ($7,132.00) | ($7,132.00) |
| V1196 Futuris | $0.00 | $0.00 | $0.00 | $0.00 | $48,805.43 | $48,805.43 |
| V1472 Occupa | $0.00 | $0.00 | $0.00 | $0.00 | $61.00 | $61.00 |
| V1584 Security | $0.00 | $428.00 | $0.00 | $0.00 | $695.50 | $1,123.50 |
| V1789 Best Lif | $0.00 | $0.00 | $0.00 | $0.00 | $87.84 | $87.84 |
| V1796 Incorpo | $0.00 | $0.00 | $0.00 | $0.00 | $252.63 | $252.63 |
| V1814 Comcas | $0.00 | $0.00 | $0.00 | $666.27 | $309.56 | $975.83 |
| V1818 CPPA N | $0.00 | $0.00 | $0.00 | $0.00 | $160.00 | $160.00 |
| V1821 DATAW | $0.00 | $0.00 | $0.00 | $103.00 | $412.00 | $515.00 |
| V1843 Sheeha | $0.00 | $0.00 | $0.00 | $0.00 | $35,732.81 | $35,732.81 |
| V1845 P7/Bucl | $0.00 | $0.00 | $0.00 | $0.00 | $17,075.52 | $17,075.52 |
| V1855 Memph | $0.00 | $0.00 | $0.00 | $0.00 | $4,300.00 | $4,300.00 |
| V1861 Virtual I | $0.00 | $0.00 | $0.00 | $0.00 | $140,226.00 | $140,226.00 |
| V1863 YW Cha | $0.00 | ($1.69) | $1,000.00 | $1,736.37 | $0.00 | $2,734.68 |
| V2035 McGlin | $0.00 | $0.00 | $0.00 | $0.00 | $8,646.00 | $8,646.00 |
| V2042 TSG Re | $0.00 | $0.00 | $0.00 | $12,424.66 | $0.00 | $12,424.66 |
| **Total - Vendor** | **$0.00** | **$20,936.02** | **$7,811.61** | **$245,945.14** | **$916,631.49** | **$1,191,324.26** |
| **Total** | **$0.00** | **$20,936.02** | **$7,811.61** | **$245,945.14** | **$916,631.49** | **$1,191,324.26** |



# EAGLEBANK

**FDIC** 7815 Woodmont Avenue, Bethesda, MD 20814
301.986.1800 | TeleBank 1.800.364.8313

Last statement: December 31, 2018
This statement: January 31, 2019
Total days in statement period: 31

GREENTECH AUTOMOTIVE INC.
DEBTOR IN POSSESSION
CASE NO. 18-10651
21355 RIDGETOP CIR SUITE 250
STERLING VA 20166-8517

Page 1 of 4
███████7549
( 0 )

Direct inquiries to:
301-986-1800

EagleBank
7815 Woodmont Ave
Bethesda MD 20814

---

MAY THE WARMTH AND CHEER OF THE HOLIDAY SEASON LINGER ON AS PART
OF A PROSPEROUS AND HAPPY NEW YEAR. THANK YOU FOR BANKING WITH US.

---

## Business Analyzed Checking

| | | | |
|---|---|---|---|
| Account number | ███████7549 | Beginning balance | $62,191.44 |
| Low balance | $41,323.99 | Total additions | 370,293.45 |
| Average balance | $206,464.86 | Total subtractions | 209,683.40 |
| Avg collected balance | $206,277 | Ending balance | $222,801.49 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1351 | 01-24 | 7,311.01 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 01-02 | Preauthorized Wd<br>BLUE CROSS OF MS INSUR PREM 190102<br>0002459 | 20,867.45 |
| 01-03 | Preauthorized Wd<br>DDVA DELTA DENT 000500326<br>000500326000011110000 | 1,238.67 |
| 01-04 | Preauthorized Wd<br>CNA ACH PREM-PYMT 190104<br>3027963543 | 21,102.00 |
| 01-09 | Preauthorized Wd<br>ATT Payment 190109<br>811B26003IVR2M | 2,045.86 |

# GREENTECH AUTOMOTIVE INC.
## January 31, 2019

| Date | Description | Subtractions |
|------|-------------|-------------|
| 01-11 | Preauthorized Wd | 41,725.88 |
| | B4590 GREENTECH DIR DEP 190111 | |
| | B4590 | |
| 01-11 | Preauthorized Wd | 21,466.01 |
| | PAYLOCITY CORPOR TAX COL 190111 | |
| 01-11 | Preauthorized Wd | 858.63 |
| | B4590 GREENTECH TRUST 190111 | |
| | B4590 | |
| 01-11 | Preauthorized Wd | 237.48 |
| | B4590 GREENTECH BILLING 190111 | |
| | B4590 | |
| 01-14 | Preauthorized Wd | 39.01 |
| | take care by Wag PDF 190111 | |
| | GREENTEC | |
| 01-14 | Analysis Prev MO Fee | 62.94 |
| | ANALYSIS ACTIVITY FOR 12/18 | |
| 01-15 | Preauthorized Wd | 120.00 |
| | take care by Wag PDF 190114 | |
| | GREENTEC | |
| 01-16 | Beb Dom Wire Xfer | 6,964.88 |
| | OUTGOING WIRE BNF EQUINIX, INC REF -W RE/OUT - 201 | |
| | 90160013300 | |
| 01-16 | Preauthorized Wd | 2,580.98 |
| | ATMOS ENERGY SGL UTIL PYMT 190115 | |
| | 003049042247 | |
| 01-17 | Preauthorized Wd | 7,952.27 |
| | Entergy Services Bill Pay 190117 | |
| | 777010751225C | |
| 01-18 | Preauthorized Wd | 884.04 |
| | Standard Ins premium 190118 | |
| | STASIC000096424 | |
| 01-18 | Preauthorized Wd | 300.30 |
| | VSP VISION CARE  CORP PYMNT 190118 | |
| | 1400685499 | |
| 01-18 | Preauthorized Wd | 267.00 |
| | take care by Wag PDF 190117 | |
| | GREENTEC | |
| 01-22 | Beb Dom Wire Xfer | 222.00 |
| | OUTGOING WIRE BNF CORRY DAVIS REF -W RE/OUT - 2019 | |
| | 0220039700 | |
| 01-22 | Beb Dom Wire Xfer | 222.00 |
| | OUTGOING WIRE BNF GILBERTO T. MARTIN EZ REF -WIRE/O | |
| | UT - 20190220039808 | |
| 01-22 | Preauthorized Wd | 1,109.41 |
| | NEXTIVA VOIP 8009834289 190122 | |
| 01-24 | Preauthorized Wd | 41,735.88 |
| | B4590 GREENTECH DIR DEP 190122 | |
| | B4590 | |

GREENTECH AUTOMOTIVE INC.
January 31, 2019

| Date | Description | Subtractions |
|---|---|---|
| 01-24 | ' Preauthorized Wd | 21,131.01 |
| | PAYLOCITY CORPOR TAX COL 190124 | |
| 01-24 | ' Preauthorized Wd | 858.63 |
| | B4590 GREENTECH TRUST 190124 | |
| | B4590 | |
| 01-25 | ' Preauthorized Wd | 171.53 |
| | B4590 GREENTECH BILLING 190125 | |
| | B4590 | |
| 01-25 | ' Preauthorized Wd | 105.68 |
| | WAGEWORKS RECEIVABLE 190125 | |
| | INV1118948 | |
| 01-28 | ' Preauthorized Wd | 2,700.95 |
| | PRINCIPAL LIFE P PLIC-PERIS 190128 | |
| | 4-5847000000192 | |
| 01-28 | ' Preauthorized Wd | 2,700.95 |
| | PRINCIPAL LIFE P PLIC-PERIS 190128 | |
| | 4-5847000000193 | |
| 01-28 | ' Preauthorized Wd | 2,700.95 |
| | PRINCIPAL LIFE P PLIC-PERIS 190128 | |
| | 4-5847000000194 | |

CREDITS

| Date | Description | Additions |
|---|---|---|
| 01-03 | ' Wire Transfer-IN | 100,000.00 |
| | INCOMING WIRE ORG BANGHAN XU REF PSL OF 19/01/02-W | |
| | IRE/IN - 20190030018000 | |
| 01-03 | ' Wire Transfer-IN | 4,000.00 |
| | INCOMING WIRE ORG ZHANG LE-REF 154 8 06300845 WIRE | |
| | IN - 20190030061700 | |
| 01-11 | ' Wire Transfer-IN | 137,985.00 |
| | INCOMING WIRE ORG GUTMAN TECH TRADE S A. REF PESHI | |
| | OTT001224 WIRE/IN - 20190110003700 | |
| 01-15 | ' Cash Mgmt Trsfr Cr | 105,000.00 |
| | REF 0150937L FUNDS TRANSFER FRMDEP 5333911225 | |
| | FROM RELEASES FROM 2 A3 AND 2 A4 | |
| 01-16 | ' Cash Mgmt Trsfr Cr | 17,500.00 |
| | REF 01607380 FUNDS TRANSFER FRMDEP 5333911225 | |
| | FROM A3 INVESTOR CONSENT | |
| 01-22 | Deposit | 5,808.45 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 62,191.44 | 01-09 | 120,937.46 | 01-16 | 307,366.65 |
| 01-02 | 41,323.99 | 01-11 | 194,634.46 | 01-17 | 299,414.38 |
| 01-03 | 144,085.32 | 01-14 | 194,532.51 | 01-18 | 297,963.04 |
| 01-04 | 122,983.32 | 01-15 | 299,412.51 | 01-22 | 302,219.08 |

GREENTECH AUTOMOTIVE INC.
January 31, 2019

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-24 | 231,181.55 | 01-25 | 230,904.34 | 01-28 | 222,801.49 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | |
| Total Returned Item Fees | $0.00 | $0.00 | |

Thank you for banking with EagleBank

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

## WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

## BEFORE YOU START -

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BALANCE SHOWN ON THIS STATEMENT $ _____

ADD:
DEPOSITS NOT SHOWN ON THIS STATEMENT
(IF ANY) $ _____

TOTAL $ _____

SUBTRACT:
WITHDRAWALS OUTSTANDING $ _____

BALANCE $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

You are expected to examine your account statement, records, or notices within 30 days. We may be relieved of any potential liability for multiple unauthorized signatures or alterations by the same wrongdoer if you do not notify us, in writing, within 30 days after your statement containing the first problem was made available to you. Please refer to your deposit account terms and conditions for additional information.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (5 if the transfer involved a point-of-sale transaction and 20 if a new account was involved) after we hear from you and will correct any error promptly. An account is considered a new account for 30 days after the first deposit is made. Otherwise, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**YOUR DEMAND DEPOSIT LOAN ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.
Your Demand Deposit Loan Account is operated in conjunction with your Demand Deposit Account. Any charges for your checking account will be made to the Demand Deposit Account and they will be the same charges as are made for Demand Deposit Accounts not operated in conjunction with Demand Deposit Loan Accounts. The following information thus applies only to loans made to you under your Demand Deposit Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR DEMAND DEPOSIT LOAN**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.
We figure a portion of the **FINANCE CHARGE** on your Demand Deposit Loan Account by applying the "average" daily periodic rate(s) to the "Daily Balance" of your account for the billing cycle. To get the "Average Daily Balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid **FINANCE CHARGES.** This gives us the daily balance.
The minimum periodic payment required is shown on the front of this bill. You may pay off your Demand Deposit Loan Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES,** and second the principal loan balance outstanding in your Demand Deposit Loan Account. Periodic statements may be sent to you at the end of each billing cycle showing your Demand Deposit Loan Account loan transactions.

**GreenTech Automotive Inc**

**Check Register**

| | | | | | Amount | # |
|---|---|---|---|---|---|---|
| Account: | Eaglebank Operating *7549 | | | Total Uncleared Checks: | $       - | 0 |

| Check # | Payee | Description | Date Issued | Date Cashed | Amount | Cleared |
|---|---|---|---|---|---|---|
| 1001 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 3/9/2018 | 3/21/2018 | $ 15,800.20 | Y |
| 1002 | Standard Insurance Company | Medical Insurance | 3/9/2018 | 3/15/2018 | $ 1,773.68 | Y |
| 1003 | Department of Homeland Security | H-1B VISA renewal fee | 3/16/2018 | 4/30/2017 | $ 460.00 | Y |
| 1004 | Department of Homeland Security | H-1B VISA renewal fee | 3/16/2018 | 4/30/2017 | $ 750.00 | Y |
| 1005 | David Z. Lu & Associates | Legal fees for H-1B renewal | 3/16/2018 | 3/21/2018 | $ 1,750.00 | Y |
| 1006 | Managed Benefits Inc | Mgt fee for medical benefits | 3/19/2018 | 3/27/2018 | $ 1,250.00 | Y |
| 1007 | Cogent Communications Inc | Data Center Lease | 3/19/2018 | 3/28/2018 | $ 550.00 | Y |
| 1008 | Equinix Inc | Data Center Lease | 3/19/2018 | 3/26/2018 | $ 3,316.61 | Y |
| 1009 | Atmos Energy | MS Utilities (Gas) | 3/19/2018 | 3/28/2018 | $ 3,161.32 | Y |
| 1010 | Comcast Business | VA Internet | 3/19/2018 | 3/27/2018 | $ 325.86 | Y |
| 1011 | Xerox Financial Services | Photocopier leases | 3/19/2018 | 3/27/2018 | $ 554.39 | Y |

Checks 1012-1252 - Are voided as they do not have Debtor in Possession on the checks
From Check 1253 - includes Debtor in Possession designation

| Check # | Payee | Description | Date Issued | Date Cashed | Amount | Cleared |
|---|---|---|---|---|---|---|
| 1253 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 4/10/2018 | 4/16/2018 | $ 16,628.01 | Y |
| 1254 | Standard Insurance Company | Medical Insurance | 4/10/2018 | 4/16/2018 | $ 781.07 | Y |
| 1255 | Tunica County Utility District | MS Utilities (Water) | 4/10/2018 | 4/18/2018 | $ 381.99 | Y |
| 1256 | Comcast Business | VA Internet | 4/10/2018 | 4/16/2018 | $ 325.87 | Y |
| 1257 | Christopher Agner | Expense Report | 4/10/2018 | 4/17/2018 | $ 139.21 | Y |
| 1258 | Murong Xin | Expense Report | 4/10/2018 | 4/12/2018 | $ 64.40 | Y |
| 1259 | Mississippi Department of Revenue | Franchise Tax | 4/13/2018 | 4/27/2018 | $ 20,000.00 | Y |
| 1260 | South Carolina Department of Revenue | Franchise Tax | 4/13/2018 | 5/4/2018 | $ 25.00 | Y |
| 1261 | Georgia Department of Revenue | Franchise Tax | 4/13/2018 | 4/23/2017 | $ 10.00 | Y |
| 1262 | Franchise Tax Board | Franchise Tax | 4/13/2018 | 5/3/2018 | $ 800.00 | Y |
| 1263 | US Trustee | Bankruptcy fee (GTA) | 4/30/2018 | 5/9/2018 | $ 325.00 | Y |
| 1264 | US Trustee | Bankruptcy fee (WMIC) | 4/30/2018 | 5/9/2018 | $ 325.00 | Y |
| 1265 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 5/9/2018 | 5/16/2018 | $ 16,631.60 | Y |
| 1266 | Entergy | MS Utilities (Electricity) | 5/9/2018 | 5/15/2018 | $ 8,487.37 | Y |
| 1267 | Managed Benefits Inc | Mgt fee for medical benefits | 5/9/2018 | 5/17/2018 | $ 1,250.00 | Y |

| | | | | | |
|---|---|---|---|---|---|
| 1268 Standard Insurance Company | Medical Insurance | 5/9/2018 | 5/16/2018 | $ 1,044.74 | Y |
| 1269 AT&T Mobility | Cellphones | 5/9/2018 | 5/15/2018 | $ 2,832.11 | Y |
| 1270 Cogent Communications Inc | Data Center Lease | 5/9/2018 | 5/15/2018 | $ 1,100.00 | Y |
| 1271 Atmos Energy | MS Utilities (Gas) | 5/9/2018 | 5/18/2018 | $ 177.93 | Y |
| 1272 Tunica County Utility District | MS Utilities (Water) | 5/9/2018 | 5/17/2018 | $ 389.52 | Y |
| 1273 Action Pest Control Co. Inc | MS Pest control | 5/9/2018 | 5/23/2018 | $ 856.00 | Y |
| 1274 Equinix Inc | Data Center Lease | 5/9/2018 | 5/16/2018 | $ 3,316.61 | Y |
| 1275 Comcast Business | VA Internet | 5/9/2018 | 5/15/2018 | $ 309.58 | Y |
| 1276 Xerox Financial Services | Photocopier leases | 5/9/2018 | 5/16/2018 | $ 1,148.71 | Y |
| 1277 Xerox Financial Services | Photocopier leases | 5/9/2018 | 5/16/2018 | $ 1,212.90 | Y |
| 1278 Capitol Office Solutions | Photocopier leases | 5/9/2018 | 5/14/2018 | $ 799.69 | Y |
| 1279 Datawatch Systems Inc | VA Office security | 5/9/2018 | 5/14/2018 | $ 103.00 | Y |
| 1280 Horne LLP | Tax services | 5/9/2018 | 5/15/2018 | $ 2,250.00 | Y |
| 1281 Security Fire Protection Co Inc | MS Sprinkler system repair | 5/9/2018 | 5/16/2018 | $ 1,096.75 | Y |
| 1282 Mr Corry Davis | Travel Expenses | 5/9/2018 | 5/21/2018 | $ 20.15 | Y |
| 1283 Mr Gilberto Martinez | Travel Expenses | 5/9/2018 | 5/16/2018 | $ 116.52 | Y |
| 1284 Mr Ke Sun | Travel Expenses | 5/9/2018 | 5/21/2018 | $ 236.56 | Y |
| 1285 The Company Corporation | Agency Mgt fees | 5/9/2018 | 5/15/2018 | $ 460.25 | Y |
| 1286 Citrix Systems Inc | Sharefile fees | 5/14/2018 | 5/21/2018 | $ 185.00 | Y |
| 1287 Murong Xin | Expense Report | 5/31/2018 | 6/5/2018 | $ 83.20 | Y |
| 1288 P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 6/1/2018 | 6/7/2018 | $ 16,631.78 | Y |
| 1289 Standard Insurance Company | Medical Insurance | 6/1/2018 | 6/11/2018 | $ 1,044.74 | Y |
| 1290 Atmos Energy | MS Utilities (Gas) | 6/7/2018 | 6/14/2018 | $ 747.52 | Y |
| 1291 Tunica County Utility District | MS Utilities (Water) | 6/7/2018 | 6/18/2018 | $ 389.52 | Y |
| 1292 Equinix Inc | Data Center Lease | 6/7/2018 | 6/14/2018 | $ 3,316.61 | Y |
| 1293 Comcast Business | VA Internet | 6/7/2018 | 6/13/2018 | $ 309.58 | Y |
| 1294 Xerox Financial Services | Photocopier leases | 6/7/2018 | 6/14/2018 | $ 790.71 | Y |
| 1295 Xerox Financial Services | Photocopier leases | 6/7/2018 | 6/14/2018 | $ 497.23 | Y |
| 1296 Hensley Land Surveying | Professional services | 6/18/2018 | 7/3/2018 | $ 225.00 | Y |
| 1297 Capitol Office Solutions | Photocopier leases | 6/20/2018 | 6/25/2018 | $ 452.91 | Y |
| 1298 Xerox Financial Services | Photocopier leases | 6/20/2018 | 6/26/2018 | $ 554.39 | Y |
| 1299 Entergy | Utilities (Electricity) | 6/20/2018 | 6/26/2018 | $ 5,200.00 | Y |
| 1300 Managed Benefits Inc | Mgt fee for medical benefits | 6/20/2018 | 6/27/2018 | $ 2,500.00 | Y |
| 1301 Standard Insurance Company | Medical Insurance | 6/20/2018 | 6/28/2018 | $ 1,055.44 | Y |
| 1302 AT&T Mobility | Cellphones | 6/20/2018 | 6/28/2018 | $ 502.28 | Y |

| 1303 | Cogent Communications Inc | Data Center Lease | 6/20/2018 | 6/26/2018 | $ | 550.00 | Y |
| 1304 | Equinix Inc | Data Center Lease | 6/20/2018 | 6/26/2018 | $ | 3,482.44 | Y |
| 1305 | Jimmy Doyle, LLC | Plant Maintenance | 6/20/2018 | 7/2/2018 | $ | 600.00 | Y |
| 1306 | Security Fire Protection Co Inc | MS Sprinkler system repair | 6/20/2018 | 6/26/2018 | $ | 1,379.23 | Y |
| 1307 | US Trustee | Bankruptcy fee (GTA) | 6/21/2018 | 6/28/2018 | $ | 1,301.18 | Y |
| 1308 | Corry Davis | Travel Expenses | 6/21/2018 | 6/26/2018 | $ | 222.18 | Y |
| 1309 | David Read | Travel Expenses | 6/28/2018 | 7/5/2018 | $ | 188.07 | Y |
| 1310 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 6/29/2018 | 7/10/2018 | $ | 16,631.79 | Y |
| 1311 | Tunica County Utility District | MS Utilities (Water) | 7/6/2018 | 7/16/2018 | $ | 389.52 | Y |
| 1312 | Comcast Business | VA Internet | 7/6/2018 | 7/12/2018 | $ | 309.58 | Y |
| 1313 | Entergy | MS Utilities (Electricity) | 7/16/2018 | 7/23/2018 | $ | 4,730.80 | Y |
| 1314 | Mr Gilberto Martinez | Travel Expenses | 7/17/2018 | 8/28/2018 | $ | 1,952.11 | Y |
| 1315 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 7/25/2018 | 8/1/2018 | $ | 12,407.79 | Y |
| 1316 | Managed Benefits Inc | Mgt fee for medical benefits | 7/25/2018 | 8/1/2018 | $ | 1,250.00 | Y |
| 1317 | Standard Insurance Company | Medical Insurance | 7/25/2018 | 8/2/2018 | $ | 1,055.44 | Y |
| 1318 | AT&T | MS Internet | 7/25/2018 | 7/31/2018 | $ | 394.00 | Y |
| 1319 | AT&T Mobility | Cellphones | 7/25/2018 | 8/1/2018 | $ | 923.55 | Y |
| 1320 | US Trustee | Bankruptcy fees | 7/25/2018 | 8/2/2018 | $ | 325.00 | Y |
| 1321 | US Trustee | Bankruptcy fees | 7/25/2018 | 8/2/2018 | $ | 4,873.82 | Y |
| 1322 | Murong Xin | Travel Expenses | 8/31/2018 | 9/4/2018 | $ | 328.20 | Y |
| 1323 | Corry Davis | Travel Expenses | 9/12/2018 | 9/18/2018 | $ | 78.00 | Y |
| 1324 | David Read | Travel Expenses | 9/12/2018 | 9/18/2018 | $ | 177.93 | Y |
| 1325 | Ke Sun | Travel Expenses | 9/12/2018 | 10/9/2018 | $ | 289.91 | Y |
| 1326 | Standard Insurance Company | Medical Insurance | 9/12/2018 | 9/20/2018 | $ | 1,055.44 | Y |
| 1327 | Comcast Business | VA Internet | 9/12/2018 | 9/17/2018 | $ | 634.59 | Y |
| 1328 | Cogent Communications Inc | Data Center Lease | 9/12/2018 | 9/20/2018 | $ | 1,658.25 | Y |
| 1329 | Jimmy Doyle, LLC | Plant Maintenance | 9/12/2018 | 9/19/2018 | $ | 1,200.00 | Y |
| 1330 | Security Fire Protection Co Inc | Plant Maintenance | 9/12/2018 | 9/17/2018 | $ | 1,444.50 | Y |
| 1331 | Tunica County Utility District | MS Utilities (Water) | 9/12/2018 | 9/21/2018 | $ | 786.57 | Y |
| 1332 | Corry Davis | Travel Expenses | 9/20/2018 | 10/9/2018 | $ | 18.00 | Y |
| 1333 | Mr Gilberto Martinez | Travel Expenses | 9/20/2018 | 10/22/2018 | $ | 1,581.61 | Y |
| 1334 | Managed Benefits Inc | Mgt fee for medical benefits | 9/20/2018 | 9/28/2018 | $ | 3,750.00 | Y |
| 1335 | Jerry Baker | Expense Report | 10/9/2018 | 10/15/2018 | $ | 51.89 | Y |
| 1336 | Tunica County Utility District | MS Utilities (Water) | 10/9/2018 | 10/18/2018 | $ | 397.05 | Y |
| 1337 | Standard Insurance Company | Medical Insurance | 10/9/2018 | 10/17/2018 | $ | 1,055.44 | Y |

| 1338 | Security Fire Protection Co Inc | Plant Maintenance | 10/15/2018 | 10/22/2018 | $ | 1,118.15 | Y |
|------|-------------------------------|-------------------|------------|------------|---|----------|---|
| 1339 | AT&T | MS Internet | 10/15/2018 | 10/23/2018 | $ | 6,836.49 | Y |
| 1340 | AT&T Mobility | Utilities (Cellhone) | 10/26/2018 | 11/1/2018 | $ | 2,375.83 | Y |
| 1341 | US Trustee | Bankruptcy fees | 10/26/2018 | 10/31/2018 | $ | 11,583.00 | Y |
| 1342 | US Trustee | Bankruptcy fees | 10/26/2018 | 10/31/2018 | $ | 325.00 | Y |
| 1343 | Murong Xin | Travel Expenses | 10/30/2018 | 11/5/2018 | $ | 192.77 | Y |
| 1344 | Managed Benefits Inc | Mgt fee for medical benefits | 11/29/2018 | 12/5/2018 | $ | 2,500.00 | Y |
| 1345 | Standard Insurance Company | Medical Insurance | 11/29/2018 | 12/6/2018 | $ | 1,595.39 | Y |
| 1346 | Cogent Communications Inc | Data Center Lease | 11/29/2018 | 12/6/2018 | $ | 1,100.00 | Y |
| 1347 | Tunica County Utility District | MS Utilities (Water) | 11/29/2018 | 12/12/2018 | $ | 397.05 | Y |
| 1348 | Jimmy Doyle, LLC | Plant Maintenance | 11/29/2018 | 12/7/2018 | $ | 2,100.00 | Y |
| 1349 | Corry Davis | Travel Expenses | 11/29/2018 | 12/5/2018 | $ | 396.17 | Y |
| 1350 | Horne LLP | Tax services | 11/29/2018 | 12/4/2018 | $ | 8,750.00 | Y |
| 1351 | John Merrell | Expense Report | 1/22/2019 | 1/24/2019 | $ | 7,311.01 | Y |



# EAGLEBANK

## Activity - Deposit Account

Report created:   02/26/2019 12:24:56 PM (ET)

## Account Information

Account:                     1225 • Savings • MM 1225 • Available $125,04-6.47
Current balance:     $125,046.47
Total credits:             $0.00
Closing ledger balance:   $125,046.47

## Transaction History

Date range:            1/1/2019 to 1/31/2019
Transaction type:      All transactions
Detail option:         Includes transaction detail

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|---|---|---|---|---|---|---|
| 07/31/2019 | | | INTEREST CREDIT | | $100.02 | $125,046.47 |
| 10/18/2019 | 997000110073807 | | BOOK TRANSFER DEBIT REF 0100937L FUNDS TRANSFER TO DEP 200277549 FROM A3 INVESTOR CONSENT | $17,500.00 | | $124,070.40 |
| 01/15/2019 | 997000115093720 | | BOOK TRANSFER DEBIT REF 0100937L FUNDS TRANSFER TO DEP 200277549 FROM RELEASES FROM 2 A3 AND 2 A4 | $195,000.00 | | $142,376.46 |