## U.S. Trustee Monthly Operating Report

Fill in this information to identify the case:

Debtor Name: **GreenTech Automotive Inc**

United States Bankruptcy court for **Eastern** ____ District of **Virginia**

Case Number: **18-10651**

**Official Form 425C**

**Monthly Operating Report for Small Business Under Chapter 11**

Month: **February**  Date Report Filed: **3/20/2019**

Line of Business: **Automotive Manufacturing**  NAISC Code: **3361**  MM/DD/YYYY

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENAL
THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACC
ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND C

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          **4-15/19**   DATE REPORT SIGNED

**Peter Huddleston, CFO**
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

### IF YOU ANSWER *NO* TO ANY QUESITONS IN LINES 1-9, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT A.*

| | | YES | NO |
|---|---|---|---|
| 1 | DID THE BUSINESS OPERATE DURING THE ENTIRE REPORTING PERIOD? | x | |
| 2 | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | x | |
| 3 | HAVE YOU PAD ALL OF YOUR BILLS ON TIME | | x |
| 4 | DID YOU PAY YOUR EMPLOYEES ON TIME? | x | |
| 5 | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO DEBTOR IN POSSESSION (DIP) ACCOUNTS? | x | |
| 6 | HAVE YOU TIMELY FILED YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES? | x | |
| 7 | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | x | |
| 8 | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENTS TO THE U.S. TRUSTEE OR BANKRUPTCY ADMINISTRATOR? | x | |
| 9 | HAVE YOU TIMELY PAID ALL OF YOUR INSURANCE PREMIUMS? | x | |

IF YOU ANSWER *YES* TO ANY OF THE QUESTIONS IN LINES 10-18, ATTACH AN EXPLANATION AND LABE

| | | YES | NO |
|---|---|---|---|
| 10 | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | | |
| 11 | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY? | | x |
| 12 | HAVE YOU SOLD OR TRANSFERRED ANY ASSETS OR PROVIDED SERVICES TO ANYONE RELATED TO THE DIP IN ANY WAY? | | x |
| 13 | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY? | | x |
| 14 | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES? | | x |

**IF YOU ANSWER *YES* TO ANY OF THE QUESTIONS IN LINES 10-18, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT B*.**

| | | YES | NO | N/A |
|---|---|---|---|---|
| 10 | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | | x | |
| 11 | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY? | | x | |
| 12 | HAVE YOU SOLD OR TRANSFERRED ANY ASSETS OR PROVIDED SERVICES TO ANYONE RELATED TO THE DIP IN ANY WAY? | | x | |
| 13 | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY? | | x | |
| 14 | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES? | | x | |
| 15 | HAVE YOU BORROWED MONEY FROM ANYONE OR HAS ANYONE MADE ANY PAYMENTS ON YOUR BEHALF? | | x | |
| 16 | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS? | | x | |
| 17 | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | x | |
| 18 | HAVE YOU ALLOWED ANY CHECKS TO CLEAR THE BANK THAT WERE ISSUED BEFORE YOU FILED BANKRUPTCY? | | x | |

**2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS**

19     **Total opening balance of all accounts**      $347,847.96

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

20     **Total Cash Receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*.  Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.      $287,525.64

21     **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*.  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.      $427,032.61

22     **Net Cash Flow**      ($139,506.97)

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

23     **Cash on hand at the end of the month**

Add line 22 + line 19.  Report the result here.      $208,340.99

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. UNPAID BILLS

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E*.  Include the date the debt was incurred, who is owed the money, the purspose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

| 24 | **Total Payables** | $394,930.17 |
|----|--------------------|-------------|

*(Exhibit E)*

## 4. MONEY OWED TO YOU

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold.  Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  REport the total from Exhibit F here.

| 25 | **Total Receivables** | $34,634.48 |
|----|-----------------------|------------|

(Exhibit F)

## 5. EMPLOYEES

| 26 | What was the number of employees when the case was filed? | 15 |
|----|-----------------------------------------------------------|----|
| 27 | What is the number of employees as of the date of this report? | 4 |

## 6. PROFESSIONAL FEES

| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $260,442.97 |
|----|----------------------------------------------------------------------------------------|-------------|
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $917,587.47 |
| 30 | How much have you paid this month in other professional fees? | $0.00 |
| 31 | How much have you paid in total other professional fees since filing this case? | $0.00 |

## 7. PROJECTIONS

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A | | Column B | | Column C |
|---|---|---|---|---|---|---|
| | | **Projected**<br>Copy lines 35-37 from the previous month's report. | | **Actual**<br>Copy lines 20-22 of this report. | | **Difference**<br>Subtract Column B from Column A. |
| 32 | **Cash Receipts** | $0.00 | - | $287,525.64 | = | ($287,525.64) |
| 33 | **Cash Disbursements** | $227,303.69 | - | $427,032.61 | = | ($199,728.92) |
| 34 | **Net Cash Flow** | ($227,303.69) | - | ($139,506.97) | = | ($87,796.72) |

| 35 | Total projected cash receipts for the next month: | $0.00 |
|---|---|---|
| 36 | Total projected cash disbursements for the next month: | $227,303.69 |
| 37 | Total projected net cash flow for the next month: | ($227,303.69) |

**(IF ACTUAL CASH PROFIT WAS 90% OR LESS THAN PROJECTED CASH PROFIT, PLEASE INCLUDE A DETAILED WRITTEN EXPLANATION.)**

## 8. ADDITIONAL INFORMATION

If available, check the box to the left and attach copies of the following documents.

| 38 | x | Bank statements for each open account (redact all but the last 4 digits of the account numbers. |
|---|---|---|
| 39 | x | Bank reconciliation reports for each account including list of outstanding checks. |
| 40 | x | Financial reports such as an income statement (profit/loss), balance sheet, and cash flow statement. |
| 41 | | Budget, projection, or forecast reports. |
| 42 | | Project, job costing, or work-in-progress reports. |

### RECONCILIATION OF CASH DISBURSEMENTS

| | |
|---|---|
| **CASH DISBURSEMENTS PER FORM 4A-2** | 427,032.61 |
| **CASH DISBURSEMENTS PER SUM OF FORM 4A-3** | 427,032.61 |
| **CASH DISBURSEMENTS PER FORM 4D** | 427,032.61 |

| DEBTOR: | GreenTech Automotive Inc | CASE NO: | 18-10651 |
|---------|---------------------------|----------|----------|

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT FORM SB-2

For Period: 02/01/19 to 02/28/19

**CASH FLOW SUMMARY**

|  | | Current Month | Accumulated |
|--|--|---------------|-------------|
| 1. Beginning Cash Balance | $ | 347,847.96 (1) | $ 438,478.25 (1) |

**2. Cash Receipts**

| | | Current Month | Accumulated |
|--|--|---------------|-------------|
| Operations | | 0.00 | 0.00 |
| Sale of Assets    NOTE: See (B) Below: | | 0.00 | 0.00 |
| Loans/advances | | 0.00 | 0.00 |
| Other | | 287,525.64 | 2,252,568.13 |
| **Total Cash Receipts** | $ | 287,525.64 | $ 2,252,568.13 |

**3. Cash Disbursements**

| | | Current Month | Accumulated |
|--|--|---------------|-------------|
| Operations | $ | 427,032.61 | $ 2,495,764.93 |
| Debt Service/Secured loan payment | | 0.00 | 0.00 |
| Professional fees/U.S. Trustee fees | | 0.00 | 0.00 |
| Payments made from asset sale:  NOTE: See (C) Below. | | 0.00 | 0.00 |
| Other | | | |
| **Total Cash Disbursements** | $ | 427,032.61 | $ 2,495,764.93 |

| | | Current Month | Accumulated |
|--|--|---------------|-------------|
| 4. Net Cash Flow (Total Cash Receipts less **Total Cash Disbursements)** | $ | (139,506.97) | $ (243,196.80) |
| **5 Ending Cash Balance** | $ | 208,340.99 (2) | $ 195,281.45 (2) |

**CASH BALANCE SUMMARY See Note (A) below.**                                      **Book**

| | | | |
|--|--|--|--|
| Petty Cash | | $ | 0.00 |
| DIP Operating Account | Eaglebank | $ | 83,194.33 |
| DIP State Tax Account | | $ | 0.00 |
| DIP Payroll Account | | $ | 0.00 |
| Other Operating Account | | $ | 0.00 |
| Other Interest-bearing Account | Eaglebank | $ | 125,146.66 |
| **TOTAL (must agree with Ending Cash Balance above)** | | $ | 208,340.99 (2) |
| **Variance between Ending Cash Balance and Ending Book Balances:** | | | 0.00 |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(B) This figure should include the gross amount the seller receives from the sale.  On a HUD-1, this would be l*
*(C) This figure should include all reductions paid by the debtor for the sale of of asset(s).  On a HUD-1, this wo*
*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*     Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

**DEBTOR:**   GreenTech Automotive Inc            **CASE NO:**        18-10651

**Form SB-3**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)**
**FOR THE PERIOD  2-01-19   TO  2-28-19**

**CASH RECEIPTS DETAIL**            **Account No:**            *7549
*(attach additional sheets as necessary)*

| Date | Payer | Description | | Amount |
|------|-------|-------------|---|--------|
| 2/7/2019 | Saleen Automotive Inc | Service Income | $ | 183,070.20 |
| 2/20/2019 | Saleen Automotive Inc | Service Income | $ | 102,826.80 |
| 2/21/2019 | Discovery Benefits | COBRA payment | $ | 1,528.45 |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| | | | $ | |

**Total Cash Receipts**            $        287,425.45 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1)  Total for all accounts should agree with total cash receipts listed on Form SB-2.*

**DEBTOR:**   **GreenTech Automotive Inc**   18-10651

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH DISBURSEMENTS DETAIL**   **Account No:**   *7549
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|---|---|---|---|---|---|
| 2/1/2019 | ACH | Blue Cross Blue Shield | Medical Insurance | $ | 16,320.90 |
| 2/4/2019 | ACH | Delta Dental of Virginia | Medical Insurance | $ | 1,238.67 |
| 2/4/2019 | 21 | Incorporate.com | Annual filing fee | $ | 235.00 |
| 2/6/2019 | ACH | AT&T | Utilities (Data line) | $ | 9,170.08 |
| 2/6/2019 | 1352 | Amteck, LLC | Plant Maintenance | $ | 400.00 |
| 2/6/2019 | 1353 | Security Fire Protection Co. | Plant Maintenance | $ | 1,123.50 |
| 2/7/2019 | 1355 | Cogent Communications Inc | Data Center | $ | 1,658.25 |
| 2/8/2019 | ACH | Paylocity | Payroll | $ | 63,202.63 |
| 2/8/2019 | ACH | Eaglebank | Account fee | $ | 65.04 |
| 2/13/2019 | 1354 | Tunica County Utility District | Utilities (Water) | $ | 1,183.62 |
| 2/14/2019 | ACH | CNA Insurance | Insurance | $ | 13,276.00 |
| 2/15/2019 | 1356 | Corry Davis | Travel Expenses | $ | 18.00 |
| 2/15/2019 | 1357 | GT Martinez | Travel Expenses | $ | 50.52 |
| 2/15/2019 | ACH | Hirschler Fleischer | Legal fees | $ | 74,145.50 |
| 2/19/2019 | ACH | Crowell & Moring | Legal fees | $ | 186,297.47 |
| 2/20/2019 | ACH | Wageworks | FSA account | $ | 13.50 |
| 2/22/2019 | ACH | Paylocity | Payroll | $ | 49,663.80 |
| 2/22/2019 | ACH | Entergy | Utilities (Electricity) | $ | 4,041.79 |
| 2/22/2019 | ACH | AT&T Mobility | Utilities (Cellphone) | $ | 2,171.35 |
| 2/22/2019 | ACH | Standard Insurance | Medical Insurance | $ | 1,768.08 |
| 2/25/2019 | ACH | Vision Service Plan | Medical Insurance | $ | 214.24 |
| 2/25/2019 | ACH | Wageworks | 401K | $ | 105.68 |
| 2/26/2019 | ACH | Wageworks | 401K | $ | 113.99 |
| 2/28/2019 | ACH | Citrix Systems | Share folder | $ | 555.00 |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |

**Total Cash Disbursements** $   **$427,032.61** (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:** GreenTech Automotive Inc                    18-10651

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH RECEIPTS DETAIL**                    **Account No:**          *1225
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 2/28/2019 | ACH | Eaglebank | Interest | $ 100.19 |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |

**Total Cash Disbursements** $          $100.19

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**  GreenTech Automotive Inc    CASE NO:    18-10651

Form SB-5
## COMPARATIVE BALANCE SHEET
For Period Ended:    02/28/19

| | | Current Month | | Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** | | | | |
| **Current Assets:** | | | | |
| Cash and Cash Equivalents (from Form 2-B, line 5) | $ | 208,340.99 | $ | 438,478.25 |
| Accounts Receivable (from Form 2-E) | | 34,634.48 | | 34,634.48 |
| Receivable from Officers, Employees, Affiliates | | 24,292.00 | | 24,292.00 |
| Inventory | | 927,193.07 | | 927,193.07 |
| Other Current Assets :(List)   VLA Settlement | | 1,140,000.00 | | 1,170,000.00 |
| Prepayments | | 90,888.00 | | 274,451.90 |
| **Total Current Assets** | $ | 2,425,348.54 | $ | 2,869,049.70 |
| **Fixed Assets:** | | | | |
| Land | $ | 1,850,000.00 | $ | 1,850,000.00 |
| Building | | 17,315,594.90 | | 17,315,594.90 |
| Equipment, Furniture and Fixtures | | 9,098,578.43 | | 9,098,578.43 |
| **Total Fixed Assets** | $ | 28,264,173.33 | $ | 28,264,173.33 |
| Less:  Accumulated Depreciation | ( | 4,240,604.05 ) | ( | 3,492,201.84 ) |
| **Net Fixed Assets** | $ | 24,023,569.28 | $ | 24,771,971.49 |
| Other Assets (List): | | 33,427,813.35 | | 33,568,982.69 |
| | | 118,903,180.37 | | 125,973,429.09 |
| **TOTAL ASSETS** | $ | 178,779,911.54 | $ | 187,183,432.97 |
| ***LIABILITIES*** | | | | |
| **Post Petition Liabilities:** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 394,930.17 | $ | 0.00 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 170,816.29 | | 0.00 |
| Post-petition Taxes Payable (from Form 2-E) | | 0.00 | | 0.00 |
| Post-petition Notes Payable | | 0.00 | | 0.00 |
| Other Post-petition Payable(List): | | 0.00 | | 0.00 |
| | | 0.00 | | 0.00 |
| **Total Post Petition Liabilities** | $ | 565,746.46 | $ | 0.00 |
| **Pre Petition Liabilities:** | | | | |
| Secured Debt | | 1,850,000.00 | | 1,850,000.00 |
| Priority Debt | | 0.00 | | 0.00 |
| Unsecured Debt | | 76,885,055.30 | | 75,155,309.63 |
| **Total Pre Petition Liabilities** | $ | 78,735,055.30 | $ | 77,005,309.63 |
| **TOTAL LIABILITIES** | $ | 79,300,801.76 | $ | 77,005,309.63 |
| ***OWNERS' EQUITY*** | | | | |
| Owner's/Stockholder's Equity | $ | 101,535,175.00 | $ | 101,535,175.00 |
| Retained Earnings - Prepetition | | 8,642,898.34 | | 8,642,948.34 |
| Retained Earnings - Post-petition | | (10,698,963.56) | | 0.00 |
| **TOTAL OWNERS' EQUITY** | $ | 99,479,109.78 | $ | 110,178,123.34 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 178,779,911.54 | $ | 187,183,432.97 |
| **VARIANCE (ASSETS - LIABILITIES +- CAPITAL) MUST BE $0** | $ | 0.00 | $ | 0.00 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

NOTE: IF USING EXCEL, EACH LINE MUST CONTAIN A NUMBER.

**DEBTOR:**  **GreenTech Automotive Inc**                    **CASE NO:**  **18-10651**

## Form SB-6
## PROFIT AND LOSS STATEMENT
**For Period**  **02/01/19** to  **02/28/19**

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 19,042.00 | $ | 1,097,618.53 |
| Less:  Discounts, Returns and Allowances | ( | 0.00 ) | ( | 0.00 ) |
| **Net Operating Revenue** | $ | 19,042.00 | $ | 1,097,618.53 |
| Cost of Goods Sold | | 78,432.91 | | 1,484,962.13 |
| **Gross Profit** | $ | (59,390.91) | $ | (387,343.60) |
| **Gross Profit Margin** | | -311.89% | | -35.29% |
| **Operating Expenses** | | | | |
| Officer Compensation | $ | 34,844.15 | $ | 527,149.52 |
| Selling, General and Administrative | | 27,519.35 | | 858,375.54 |
| Rents and Leases | | 0.00 | | 132,567.80 |
| Depreciation, Depletion and Amortization | | 71,217.04 | | 916,557.31 |
| Other (list): | | 0.00 | | 0.00 |
| | | 0.00 | | 0.00 |
| **Total Operating Expenses** | $ | 133,580.54 | $ | 2,434,650.17 |
| **Operating Income (Loss)** | $ | (192,971.45) | $ | (2,821,993.77) |
| **Non-Operating Income and Expenses** | | | | |
| Other Non-Operating Expenses | $ | (133,675.19) | $ | 7,069,244.97 |
| Gains (Losses) on Sale of Assets | | 0.00 | | 0.00 |
| Interest Income | | 100.19 | | 2,646.66 |
| Interest Expense | | 0.00 | | 10,749.65 |
| Other Non-Operating Income | | 0.00 | | 40,000.00 |
| **Net Non-Operating Income or (Expenses)** | $ | 133,775.38 | $ | (7,037,347.96) |
| **Reorganization Expenses** | | | | |
| Legal and Professional Fees | $ | 39,993.82 | $ | 799,662.73 |
| Other Reorganization Expense | | 0.00 | | 12,424.66 |
| **Total Reorganization Expenses** | $ | 39,993.82 | $ | 812,087.39 |
| **Net Income (Loss) Before Income Taxes** | $ | (99,189.89) | $ | (10,671,429.12) |
| Federal and State Income Tax Expense (Benefit) | | 0.00 | | 0.00 |
| **NET INCOME (LOSS)** | $ | (99,189.89) | $ | (10,671,429.12) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*
**NOTE:  IF USING EXCEL, ALL LINES MUST CONTAIN A NUMBER.**

**DEBTOR:** February                                          **CASE NO:**    18-10651

**Form SB-7**
**DISBURSEMENT SUMMARY**
**For the Month Ended:**    2/28/2019 0:00

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 427,032.61 |
| Total Disbursements from Payroll Account (Note 2) | $ | 0.00 |
| Total Disbursements from Tax Escrow Account (Note 3) | $ | 0.00 |
| Total Disbursements from and other Account (Note 4) | $ | 0.00 |
| **Grand Total disbursements from all accounts** | $ | **427,032.61** |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the tax escrow account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 4 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, and amounts paid from the accounts of others on the debtors behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)

## FEE SCHEDULE

In accordance with the Bankruptcy Judgeship Act of 2017, Pub. L. No. 115-72, the following website link will take you to schedules which will apply for the calendar quarters beginning January 1, 2018 through September 30, 2018.

www.justice.gov/ust/chapter-11-quarterly-fees

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:**   **GreenTech Automotive Inc**                     **CASE NO:**        **18-10651**

**Form SB-8**
## NARRATIVE
**OR THE PERIOD _February 2019__**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

Operations have been closed down to the minimum activity to ensure available liquidity through the bankruptcy process.  Current staffing is down to 3 employees and all services reduced to a minimum.

**GreenTech Automotive, Inc.**
**WM Industries Corp. : Green Tech Automotive Inc.**
## Balance Sheet Detail
### Feb-19

| Financial Row | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| ASSETS | | | | | $0.00 | $0.00 |
| Current Assets | | | | | $0.00 | $0.00 |
| Bank | | | | | $0.00 | $0.00 |
| 10000 - Bank Accounts | | | | | $0.00 | $0.00 |
| 10200 - EagleBank Operating Account | | | | | $0.00 | $62,191.44 |
| | Bill Payment | 1/2/2019 | ACH183 | V0098 Blue Cross Blue Shield | ($20,867.45) | $41,323.99 |
| | Bill Payment | 1/3/2019 | ACH184 | V0212 Delta Dental of Virgina | ($1,238.67) | $40,085.32 |
| | Journal | 1/3/2019 | JE509 | | $100,000.00 | $140,085.32 |
| | Journal | 1/3/2019 | JE509 | | $4,000.00 | $144,085.32 |
| | Bill Payment | 1/4/2019 | ACH185 | V1854 CNA Insurance | ($21,102.00) | $122,983.32 |
| | Bill Payment | 1/9/2019 | ACH186 | V0073 AT&T Mobility | ($2,045.86) | $120,937.46 |
| | Journal | 1/11/2019 | JE497 | | ($41,725.88) | $79,211.58 |
| | Journal | 1/11/2019 | JE497 | | ($21,466.01) | $57,745.57 |
| | Journal | 1/11/2019 | JE497 | | ($858.63) | $56,886.94 |
| | Journal | 1/11/2019 | JE497 | | ($237.48) | $56,649.46 |
| | Journal | 1/11/2019 | JE510 | | $137,985.00 | $194,634.46 |
| | Check | 1/14/2019 | ACH187 | V0843 WageWorks | ($39.01) | $194,595.45 |
| | Journal | 1/14/2019 | JE512 | | ($62.94) | $194,532.51 |
| | Check | 1/15/2019 | ACH188 | V0843 WageWorks | ($120.00) | $194,412.51 |
| | Transfer | 1/15/2019 | 219 | | $105,000.00 | $299,412.51 |
| | Bill Payment | 1/16/2019 | ACH189 | V0254 Equinix, Inc. | ($6,964.88) | $292,447.63 |
| | Bill Payment | 1/16/2019 | ACH190 | V0053 Atmos Energy | ($2,580.98) | $289,866.65 |
| | Transfer | 1/16/2019 | 220 | | $17,500.00 | $307,366.65 |
| | Bill Payment | 1/17/2019 | ACH191 | V0250 Entergy | ($7,952.27) | $299,414.38 |
| | Bill Payment | 1/18/2019 | ACH192 | V0706 Standard Insurance Company | ($884.04) | $298,530.34 |
| | Bill Payment | 1/18/2019 | ACH193 | V0831 Vision Service Plan | ($300.30) | $298,230.04 |
| | Check | 1/18/2019 | ACH194 | V0843 WageWorks | ($267.00) | $297,963.04 |
| | Check | 1/22/2019 | ACH195 | 22 CORRY R DAVIS | ($222.00) | $297,741.04 |
| | Check | 1/22/2019 | ACH196 | 359 GILBERTO MARTINEZ | ($222.00) | $297,519.04 |
| | Bill Payment | 1/22/2019 | ACH197 | V0539 Nextiva, Inc. | ($1,109.41) | $296,409.63 |
| | Journal | 1/22/2019 | JE511 | | $5,808.45 | $302,218.08 |
| | Journal | 1/24/2019 | JE514 | | ($41,735.88) | $260,482.20 |
| | Journal | 1/24/2019 | JE514 | | ($21,131.01) | $239,351.19 |
| | Journal | 1/24/2019 | JE514 | | ($858.63) | $238,492.56 |
| | Bill Payment | 1/24/2019 | 1351 | 36 JOHN MERRELL | ($7,311.01) | $231,181.55 |
| | Check | 1/25/2019 | ACH198 | V0843 WageWorks | ($105.68) | $231,075.87 |
| | Journal | 1/25/2019 | JE515 | | ($171.53) | $230,904.34 |
| | Check | 1/28/2019 | ACH199 | V1812 Principal Financial Group | ($8,102.85) | $222,801.49 |
| | Bill Payment | 2/1/2019 | ACHFeb2 | V0098 Blue Cross Blue Shield | ($16,320.90) | $206,480.59 |
| | Bill Payment | 2/4/2019 | ACHFeb3 | V0212 Delta Dental of Virgina | ($1,238.67) | $205,241.92 |
| | Bill Payment | 2/4/2019 | 21 | Vxxxx Incorporate.com | ($235.00) | $205,006.92 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 2/6/2019 | ACHFeb4 | V0071 AT&T | ($9,170.08) | $195,836.84 |
| Bill Payment | 2/6/2019 | 1352 | V0065 AMTECK, LLC | ($400.00) | $195,436.84 |
| Bill Payment | 2/6/2019 | 1353 | V1584 Security Fire Protection Co. | ($1,123.50) | $194,313.34 |
| Deposit | 2/7/2019 | DEFeb1 | 66 Saleen Automotive Inc | $183,070.20 | $377,383.54 |
| Bill Payment | 2/7/2019 | 1355 | V0155 Cogent Communications, Inc. | ($1,658.25) | $375,725.29 |
| Journal | 2/8/2019 | JEFeb1 | | ($41,735.84) | $333,989.45 |
| Journal | 2/8/2019 | JEFeb1 | | ($20,319.68) | $313,669.77 |
| Journal | 2/8/2019 | JEFeb1 | | ($858.63) | $312,811.14 |
| Journal | 2/8/2019 | JEFeb1 | | ($288.48) | $312,522.66 |
| Journal | 2/12/2019 | JEFeb2 | | ($65.04) | $312,457.62 |
| Bill Payment | 2/13/2019 | 1354 | V0799 Tunica County Utilities Dist | ($1,183.62) | $311,274.00 |
| Bill Payment | 2/14/2019 | ACHFeb5 | V1854 CNA Insurance | ($13,276.00) | $297,998.00 |
| Bill Payment | 2/15/2019 | 1356 | xx CORRY DAVIS | ($18.00) | $297,980.00 |
| Bill Payment | 2/15/2019 | 1357 | xx GT MARTINEZ | ($50.52) | $297,929.48 |
| Bill Payment | 2/15/2019 | ACHFeb6 | Vxxxx Hirschler Fleischer | ($74,145.50) | $223,783.98 |
| Bill Payment | 2/19/2019 | ACHFeb7 | Vxxxx Crowell & Moring | ($186,297.47) | $37,486.51 |
| Deposit | 2/20/2019 | DEFeb2 | 66 Saleen Automotive Inc | $102,826.80 | $140,313.31 |
| Check | 2/20/2019 | ACHFeb8 | V0843 WageWorks | ($13.50) | $140,299.81 |
| Deposit | 2/21/2019 | DEFeb3 | xx Discovery Benefits | $1,528.45 | $141,828.26 |
| Journal | 2/22/2019 | JEFeb2 | | ($33,270.28) | $108,557.98 |
| Journal | 2/22/2019 | JEFeb2 | | ($15,278.57) | $93,279.41 |
| Journal | 2/22/2019 | JEFeb2 | | ($858.63) | $92,420.78 |
| Journal | 2/22/2019 | JEFeb2 | | ($256.32) | $92,164.46 |
| Bill Payment | 2/22/2019 | ACHFeb9 | V0250 Entergy | ($4,041.79) | $88,122.67 |
| Bill Payment | 2/22/2019 | ACHFeb10 | V0073 AT&T Mobility | ($2,171.35) | $85,951.32 |
| Bill Payment | 2/22/2019 | ACHFeb11 | V0706 Standard Insurance Company | ($1,768.08) | $84,183.24 |
| Bill Payment | 2/25/2019 | ACHFeb12 | V0831 Vision Service Plan | ($214.24) | $83,969.00 |
| Check | 2/25/2019 | ACHFeb13 | V0843 WageWorks | ($105.68) | $83,863.32 |
| Check | 2/26/2019 | ACHfeb14 | V0843 WageWorks | ($113.99) | $83,749.33 |
| Check | 2/28/2019 | ACHFeb1 | Vxxxx Citrix Systems | ($555.00) | $83,194.33 |
| **Total - 10200 - EagleBank Operating Account** | | | | **$160,610.05** | **$83,194.33** |
| **10210 - Eaglebank MM Savings Account** | | | | $0.00 | $247,378.45 |
| Transfer | 1/15/2019 | 219 | | ($105,000.00) | $142,378.45 |
| Transfer | 1/16/2019 | 220 | | ($17,500.00) | $124,878.45 |
| Journal | 1/31/2019 | JE520 | | $168.02 | $125,046.47 |
| Journal | 2/28/2019 | JEFEB1 | | $100.19 | $125,146.66 |
| **Total - 10210 - Eaglebank MM Savings Account** | | | | **($122,231.79)** | **$125,146.66** |
| **Total - 10000 - Bank Accounts** | | | | **$38,378.26** | **$208,340.99** |
| **Total Bank** | | | | **$38,378.26** | **$208,340.99** |
| **Accounts Receivable** | | | | $0.00 | $0.00 |
| **12100 - Accounts Receivable - Trade** | | | | $0.00 | $183,070.20 |
| Invoice | 1/31/2019 | INV12 | 66 Saleen Automotive Inc | $83,784.80 | $266,855.00 |
| Deposit | 2/7/2019 | DEFeb1 | 66 Saleen Automotive Inc | ($183,070.20) | $83,784.80 |
| Invoice | 2/7/2019 | INV13 | 66 Saleen Automotive Inc | $19,042.00 | $102,826.80 |
| Deposit | 2/20/2019 | DEFeb2 | 66 Saleen Automotive Inc | ($102,826.80) | $0.00 |
| **Total - 12100 - Accounts Receivable - Trade** | | | | **$83,784.80** | **$0.00** |
| **Total Accounts Receivable** | | | | **$83,784.80** | **$0.00** |
| **Other Current Asset** | | | | $0.00 | $0.00 |
| **12200 - Accounts Receivable-Other** | | | | $0.00 | $0.00 |
| **12250 - Accounts Receivable-Emp Loan** | | | | $0.00 | $23,332.00 |
| **Total - 12250 - Accounts Receivable-Emp Loan** | | | | **$0.00** | **$23,332.00** |

| | | | | |
|---|---|---|---|---|
| 12520 - Accounts Receivable-Related Party | | | $0.00 | $34,634.48 |
| **Total - 12520 - Accounts Receivable-Related Party** | | | **$0.00** | **$34,634.48** |
| **Total - 12200 - Accounts Receivable-Other** | | | **$0.00** | **$57,966.48** |
| 12600 - Accounts Receivable-Intercompany | | | $0.00 | $0.00 |
| 12610 - Accounts Receivable-EUAuto | | | $0.00 | $2,943,149.04 |
| **Total - 12610 - Accounts Receivable-EUAuto** | | | **$0.00** | **$2,943,149.04** |
| 12630 - Accounts Receivable-ACT | | | $0.00 | $1,140,000.00 |
| **Total - 12630 - Accounts Receivable-ACT** | | | **$0.00** | **$1,140,000.00** |
| 12650 - Accounts Receivable-WMIC | | | $0.00 | $960.00 |
| **Total - 12650 - Accounts Receivable-WMIC** | | | **$0.00** | **$960.00** |
| **Total - 12600 - Accounts Receivable-Intercompany** | | | **$0.00** | **$4,084,109.04** |
| 13200 - Purchased Components @ Standard | | | $0.00 | $0.00 |
| 13210 - Purchased Comps@Std Material | | | $0.00 | $1,854,376.37 |
| **Total - 13210 - Purchased Comps@Std Material** | | | **$0.00** | **$1,854,376.37** |
| **Total - 13200 - Purchased Componets @ Standard** | | | **$0.00** | **$1,854,376.37** |
| 13900 - Inventory Reserves | | | $0.00 | $0.00 |
| 13920 - Obsolete Inventory | | | $0.00 | ($927,183.30) |
| **Total - 13920 - Obsolete Inventory** | | | **$0.00** | **($927,183.30)** |
| **Total - 13900 - Inventory Reserves** | | | **$0.00** | **($927,183.30)** |
| 14000 - Prepaid Expenses | | | $0.00 | $0.00 |
| 14100 - Prepaid Insurance | | | $0.00 | $85,000.00 |
| **Total - 14100 - Prepaid Insurance** | | | **$0.00** | **$85,000.00** |
| 14280 - Prepaid Other | | | $0.00 | $419.00 |
| **Total - 14280 - Prepaid Other** | | | **$0.00** | **$419.00** |
| **Total - 14000 - Prepaid Expenses** | | | **$0.00** | **$85,419.00** |
| 14020 - Advances Paid | | | $0.00 | $5,025.00 |
| | Check | 1/22/2019 ACH195 | $222.00 | $5,247.00 |
| | Check | 1/22/2019 ACH196 | $222.00 | $5,469.00 |
| **Total - 14020 - Advances Paid** | | | **$444.00** | **$5,469.00** |
| **Total Other Current Asset** | | | **$444.00** | **$5,160,156.59** |
| **Total Current Assets** | | | **$122,607.06** | **$5,368,497.58** |
| **Fixed Assets** | | | | |
| 16000 - Property, Plant And Equipment | | | $0.00 | $0.00 |
| 16013 - Land | | | $0.00 | $1,850,000.00 |
| **Total - 16013 - Land** | | | **$0.00** | **$1,850,000.00** |
| 16101 - Buildings | | | $0.00 | $16,564,518.95 |
| **Total - 16101 - Buildings** | | | **$0.00** | **$16,564,518.95** |
| 16150 - Building Improvements-Robinsonville | | | $0.00 | $74,875.95 |
| **Total - 16150 - Building Improvements-Robinsonville** | | | **$0.00** | **$74,875.95** |
| 16203 - Leasehold Improvements-Virgina | | | $0.00 | $1,200.00 |
| **Total - 16203 - Leasehold Improvements-Virgina** | | | **$0.00** | **$1,200.00** |
| 16300 - Machinery & Equipment | | | $0.00 | $5,918,168.38 |
| **Total - 16300 - Machinery & Equipment** | | | **$0.00** | **$5,918,168.38** |
| 16350 - Production Fixtures and Jigs | | | $0.00 | $769,337.78 |
| **Total - 16350 - Production Fixtures and Jigs** | | | **$0.00** | **$769,337.78** |
| 16400 - Factory And Warehouse Equipmen | | | $0.00 | $74,059.38 |
| **Total - 16400 - Factory And Warehouse Equipmen** | | | **$0.00** | **$74,059.38** |
| 16450 - Factory And Warehouse Vehicles | | | $0.00 | $112,382.40 |
| **Total - 16450 - Factory And Warehouse Vehicles** | | | **$0.00** | **$112,382.40** |
| 16500 - Tooling, Dies & Molds | | | $0.00 | $414,373.82 |
| **Total - 16500 - Tooling, Dies & Molds** | | | **$0.00** | **$414,373.82** |

| | | | | | |
|---|---|---|---|---|---|
| 16550 - Small Tools | | | | $0.00 | $148,321.54 |
| **Total - 16550 - Small Tools** | | | | **$0.00** | **$148,321.54** |
| 16600 - Electronic Equipment | | | | $0.00 | $844,904.67 |
| **Total - 16600 - Electronic Equipment** | | | | **$0.00** | **$844,904.67** |
| 16700 - Office Equipment | | | | $0.00 | $11,574.75 |
| **Total - 16700 - Office Equipment** | | | | **$0.00** | **$11,574.75** |
| 16750 - Office Furniture & Fixtures | | | | $0.00 | $216,268.49 |
| **Total - 16750 - Office Furniture & Fixtures** | | | | **$0.00** | **$216,268.49** |
| 16800 - Automobiles And Trucks | | | | $0.00 | $82,965.21 |
| **Total - 16800 - Automobiles And Trucks** | | | | **$0.00** | **$82,965.21** |
| 16850 - Demo Cars | | | | $0.00 | $1,181,222.01 |
| **Total - 16850 - Demo Cars** | | | | **$0.00** | **$1,181,222.01** |
| **Total - 16000 - Property, Plant And Equipment** | | | | **$0.00** | **$28,264,173.33** |
| 17000 - Accumulated Depreciation - Summary | | | | $0.00 | $0.00 |
| 17100 - Accum Dep-Building | | | | $0.00 | ($828,225.84) |
| | Journal | 1/31/2019 | JE508 | ($34,509.41) | ($862,735.25) |
| | Journal | 2/28/2019 | JEFEB3 | ($34,509.41) | ($897,244.66) |
| **Total - 17100 - Accum Dep-Building** | | | | **($34,509.41)** | **($897,244.66)** |
| 17101 - Accum Dep-Building-Robinsonville | | | | $0.00 | ($828,225.84) |
| **Total - 17101 - Accum Dep-Building-Robinsonville** | | | | **$0.00** | **($828,225.84)** |
| 17150 - Accum Dep-Building Improvemnts | | | | $0.00 | ($19,899.97) |
| | Journal | 1/31/2019 | JE508 | ($504.06) | ($20,404.03) |
| | Journal | 2/28/2019 | JEFEB3 | ($504.06) | ($20,908.09) |
| **Total - 17150 - Accum Dep-Building Improvemnts** | | | | **($504.06)** | **($20,908.09)** |
| 17300 - Accum Dep-Machinery & Equipmnt | | | | $0.00 | ($523,102.43) |
| | Journal | 1/31/2019 | JE508 | ($2,059.58) | ($525,162.01) |
| | Journal | 2/28/2019 | JEFEB3 | ($2,059.58) | ($527,221.59) |
| **Total - 17300 - Accum Dep-Machinery & Equipmnt** | | | | **($2,059.58)** | **($527,221.59)** |
| 17400 - Accum Dep-Factory & Whse Equip | | | | $0.00 | ($65,979.01) |
| | Journal | 1/31/2019 | JE508 | ($168.53) | ($66,147.54) |
| | Journal | 2/28/2019 | JEFEB3 | ($168.53) | ($66,316.07) |
| **Total - 17400 - Accum Dep-Factory & Whse Equip** | | | | **($168.53)** | **($66,316.07)** |
| 17450 - Accum Dep-Factry & Whse Vehicl | | | | $0.00 | ($91,190.44) |
| | Journal | 1/31/2019 | JE508 | ($856.25) | ($92,046.69) |
| | Journal | 2/28/2019 | JEFEB3 | ($856.25) | ($92,902.94) |
| **Total - 17450 - Accum Dep-Factry & Whse Vehicl** | | | | **($856.25)** | **($92,902.94)** |
| 17550 - Accum Dep - Small Tools | | | | $0.00 | ($148,317.93) |
| | Journal | 1/31/2019 | JE508 | ($3.61) | ($148,321.54) |
| | Journal | 2/28/2019 | JEFEB3 | ($3.61) | ($148,325.15) |
| **Total - 17550 - Accum Dep - Small Tools** | | | | **($3.61)** | **($148,325.15)** |
| 17600 - Accum Dep-Electronic Equipment | | | | $0.00 | ($765,339.69) |
| | Journal | 1/31/2019 | JE508 | ($559.14) | ($765,898.83) |
| | Journal | 1/31/2019 | JE508 | ($361.79) | ($766,260.62) |
| | Journal | 1/31/2019 | JE508 | ($182.94) | ($766,443.56) |
| | Journal | 1/31/2019 | JE508 | ($271.47) | ($766,715.03) |
| | Journal | 1/31/2019 | JE508 | ($2,326.25) | ($769,041.28) |
| | Journal | 1/31/2019 | JE508 | ($739.93) | ($769,781.21) |
| | Journal | 2/28/2019 | JEFEB3 | ($559.14) | ($770,340.35) |
| | Journal | 2/28/2019 | JEFEB3 | ($361.79) | ($770,702.14) |
| | Journal | 2/28/2019 | JEFEB3 | ($182.94) | ($770,885.08) |
| | Journal | 2/28/2019 | JEFEB3 | ($271.47) | ($771,156.55) |

| | | | | | |
|---|---|---|---|---|---|
| | Journal | 2/28/2019 | JEFEB3 | ($2,326.25) | ($773,482.80) |
| | Journal | 2/28/2019 | JEFEB3 | ($739.93) | ($774,222.73) |
| **Total - 17600 - Accum Dep-Electronic Equipment** | | | | **($4,441.52)** | **($774,222.73)** |
| **17700 - Accum Dep-Office Equipment** | | | | $0.00 | ($9,793.43) |
| | Journal | 1/31/2019 | JE508 | ($29.02) | ($9,822.45) |
| | Journal | 2/28/2019 | JEFEB3 | ($29.02) | ($9,851.47) |
| **Total - 17700 - Accum Dep-Office Equipment** | | | | **($29.02)** | **($9,851.47)** |
| **17750 - Accum Dep-Office Furn & Fixtur** | | | | $0.00 | ($140,805.75) |
| | Journal | 1/31/2019 | JE508 | ($2,143.85) | ($142,949.60) |
| | Journal | 2/28/2019 | JEFEB3 | ($2,143.85) | ($145,093.45) |
| **Total - 17750 - Accum Dep-Office Furn & Fixtur** | | | | **($2,143.85)** | **($145,093.45)** |
| **17800 - Accum Dep-Automobiles & Trucks** | | | | $0.00 | ($27,814.59) |
| | Journal | 1/31/2019 | JE508 | ($238.42) | ($28,053.01) |
| | Journal | 1/31/2019 | JE508 | ($366.67) | ($28,419.68) |
| | Journal | 2/28/2019 | JEFEB3 | ($238.42) | ($28,658.10) |
| | Journal | 2/28/2019 | JEFEB3 | ($366.67) | ($29,024.77) |
| **Total - 17800 - Accum Dep-Automobiles & Trucks** | | | | **($605.09)** | **($29,024.77)** |
| **17850 - Accum Dep-Demo Cars** | | | | $0.00 | ($671,674.33) |
| | Journal | 1/31/2019 | JE508 | ($6,449.80) | ($678,124.13) |
| | Journal | 1/31/2019 | JE508 | ($2,764.97) | ($680,889.10) |
| | Journal | 1/31/2019 | JE508 | ($5,581.71) | ($686,470.81) |
| | Journal | 2/28/2019 | JEFEB3 | ($6,449.80) | ($692,920.61) |
| | Journal | 2/28/2019 | JEFEB3 | ($2,764.97) | ($695,685.58) |
| | Journal | 2/28/2019 | JEFEB3 | ($5,581.71) | ($701,267.29) |
| **Total - 17850 - Accum Dep-Demo Cars** | | | | **($14,796.48)** | **($701,267.29)** |
| **Total - 17000 - Accumulated Depreciation - Summary** | | | | **($60,117.40)** | **($4,240,604.05)** |
| **Total Fixed Assets** | | | | **($60,117.40)** | **$24,023,569.28** |
| **Other Assets** | | | | $0.00 | $0.00 |
| **15100 - Capitalized Startup/Development** | | | | $0.00 | $0.00 |
| **15140 - Economic Research** | | | | $0.00 | $103,003.60 |
| **Total - 15140 - Economic Research** | | | | **$0.00** | **$103,003.60** |
| **15150 - Capitalized Development** | | | | $0.00 | $11,047,311.61 |
| **Total - 15150 - Capitalized Development** | | | | **$0.00** | **$11,047,311.61** |
| **Total - 15100 - Capitalized Startup/Development** | | | | **$0.00** | **$11,150,315.21** |
| **18000 - Other Long Term Assets** | | | | $0.00 | $0.00 |
| **18100 - Intangible Assets** | | | | $0.00 | $0.00 |
| **18120 - Patents/ Technology** | | | | $0.00 | $54,838.23 |
| **Total - 18120 - Patents/ Technology** | | | | **$0.00** | **$54,838.23** |
| **18140 - Trademarks And Trade Names** | | | | $0.00 | $14,150.10 |
| **Total - 18140 - Trademarks And Trade Names** | | | | **$0.00** | **$14,150.10** |
| **18160 - Licenses** | | | | $0.00 | $41,132.12 |
| **Total - 18160 - Licenses** | | | | **$0.00** | **$41,132.12** |
| **18165 - Accum Amortization-License** | | | | $0.00 | ($12,889.75) |
| **Total - 18165 - Accum Amortization-License** | | | | **$0.00** | **($12,889.75)** |
| **18180 - Software** | | | | $0.00 | $1,673,582.73 |
| **Total - 18180 - Software** | | | | **$0.00** | **$1,673,582.73** |
| **18185 - Accum Amortization-Software** | | | | $0.00 | ($1,381,820.05) |
| | Journal | 1/31/2019 | JE508 | ($3,566.61) | ($1,385,386.66) |
| | Journal | 1/31/2019 | JE508 | ($3,670.43) | ($1,389,057.09) |
| | Journal | 1/31/2019 | JE508 | ($822.03) | ($1,389,879.12) |
| | Journal | 1/31/2019 | JE508 | ($3,040.57) | ($1,392,919.69) |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| | Journal | 2/28/2019 | JEFEB3 | | ($3,566.61) | ($1,396,486.30) |
| | Journal | 2/28/2019 | JEFEB3 | | ($3,670.43) | ($1,400,156.73) |
| | Journal | 2/28/2019 | JEFEB3 | | ($822.03) | ($1,400,978.76) |
| | Journal | 2/28/2019 | JEFEB3 | | ($3,040.57) | ($1,404,019.33) |
| **Total - 18185 - Accum Amortization-Software** | | | | | **($11,099.64)** | **($1,404,019.33)** |
| **18190 - Website Development** | | | | | $0.00 | $136,875.00 |
| **Total - 18190 - Website Development** | | | | | **$0.00** | **$136,875.00** |
| **18195 - Acc Amort-Website Development** | | | | | $0.00 | ($21,837.50) |
| **Total - 18195 - Acc Amort-Website Development** | | | | | **$0.00** | **($21,837.50)** |
| **Total - 18100 - Intangible Assets** | | | | | **($11,099.64)** | **$481,831.60** |
| **18500 - Investments In Subsidiaries &** | | | | | $0.00 | $0.00 |
| **18510 - Investment In Subsidiary** | | | | | $0.00 | $16,000,000.00 |
| **Total - 18510 - Investment In Subsidiary** | | | | | **$0.00** | **$16,000,000.00** |
| **18540 - Investment in Subsidiary-WMGTA China** | | | | | $0.00 | $2,788,230.00 |
| **Total - 18540 - Investment in Subsidiary-WMGTA China** | | | | | **$0.00** | **$2,788,230.00** |
| **18700 - Land-Purchase Option** | | | | | $0.00 | $34,000.00 |
| **Total - 18700 - Land-Purchase Option** | | | | | **$0.00** | **$34,000.00** |
| **18800 - Security Deposits** | | | | | $0.00 | $30,287.50 |
| **Total - 18800 - Security Deposits** | | | | | **$0.00** | **$30,287.50** |
| **Total - 18500 - Investments In Subsidiaries &** | | | | | **$0.00** | **$18,852,517.50** |
| **Total - 18000 - Other Long Term Assets** | | | | | **($11,099.64)** | **$19,334,349.10** |
| **18600 - Investment in Related party** | | | | | $0.00 | $115,866,098.29 |
| | Currency Revaluation | 1/1/2019 | 140 | | ($3,332,781.15) | $112,533,317.14 |
| | Currency Revaluation | 1/31/2019 | 143 | | $6,236,188.04 | $118,769,505.18 |
| | Currency Revaluation | 2/28/2019 | | | $133,675.19 | $118,903,180.37 |
| **Total - 18600 - Investment in Related party** | | | | | **$2,903,406.89** | **$118,903,180.37** |
| **Total Other Assets** | | | | | **$2,892,307.25** | **$149,387,844.68** |
| **Total ASSETS** | | | | | **$2,954,796.91** | **$178,779,911.54** |
| **LIABILITIES & EQUITY** | | | | | **$0.00** | **$0.00** |
| **Current Liabilities** | | | | | **$0.00** | **$0.00** |
| **Accounts Payable** | | | | | $0.00 | $0.00 |
| **21000 - Accounts Payable** | | | | | $0.00 | $1,184,176.57 |
| | Bill | 1/1/2019 | Jan19 | V0706 Standard Insurance Company | $884.04 | $1,185,060.61 |
| | Bill | 1/1/2019 | 01/2019 | V0155 Cogent Communications, Inc. | $550.00 | $1,185,610.61 |
| | Bill | 1/1/2019 | 01/2019 | V0098 Blue Cross Blue Shield | $20,867.45 | $1,206,478.06 |
| | Bill | 1/1/2019 | 01/2019 | V0212 Delta Dental of Virgina | $1,238.67 | $1,207,716.73 |
| | Bill | 1/1/2019 | Ext1 | V1854 CNA Insurance | $21,102.00 | $1,228,818.73 |
| | Currency Revaluation | 1/1/2019 | 142 | V1863 YW Chan | $0.38 | $1,228,819.11 |
| | Bill | 1/1/2019 | 709137 | V0535 NetSuite, Inc. | $12,299.04 | $1,241,118.15 |
| | Bill | 1/1/2019 | 100210128509 | V0254 Equinix, Inc. | $3,482.44 | $1,244,600.59 |
| | Bill Payment | 1/2/2019 | ACH183 | V0098 Blue Cross Blue Shield | ($20,867.45) | $1,223,733.14 |
| | Bill Payment | 1/3/2019 | ACH184 | V0212 Delta Dental of Virgina | ($1,238.67) | $1,222,494.47 |
| | Bill Payment | 1/4/2019 | ACH185 | V1854 CNA Insurance | ($21,102.00) | $1,201,392.47 |
| | Bill | 1/9/2019 | 287025208764x01092019 | V0073 AT&T Mobility | $1,022.56 | $1,202,415.03 |
| | Bill Payment | 1/9/2019 | ACH186 | V0073 AT&T Mobility | ($2,045.86) | $1,200,369.17 |
| | Bill | 1/11/2019 | 01/2019 | V0053 Atmos Energy | $1,290.35 | $1,201,659.52 |
| | Bill | 1/12/2019 | 200 | V0470 Managed Benefits, Inc. | $1,250.00 | $1,202,909.52 |
| | Bill | 1/15/2019 | 01/2019 | V0799 Tunica County Utilities Dist | $389.52 | $1,203,299.04 |
| | Bill Payment | 1/16/2019 | ACH189 | V0254 Equinix, Inc. | ($6,964.88) | $1,196,334.16 |
| | Bill Payment | 1/16/2019 | ACH190 | V0053 Atmos Energy | ($2,580.98) | $1,193,753.18 |
| | Expense Report | 1/16/2019 | 96 | 36 JOHN MERRELL | $7,311.01 | $1,201,064.19 |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Bill | 1/17/2019 | 01/2019 | V0250 Entergy | $4,253.71 | $1,205,317.90 |
| Bill Payment | 1/17/2019 | ACH191 | V0250 Entergy | ($7,952.27) | $1,197,365.63 |
| Bill | 1/18/2019 | 01/2019 | V0831 Vision Service Plan | $158.45 | $1,197,524.08 |
| Bill | 1/18/2019 | 01/2019 | V0071 AT&T | $2,297.22 | $1,199,821.30 |
| Bill Payment | 1/18/2019 | ACH192 | V0706 Standard Insurance Company | ($884.04) | $1,198,937.26 |
| Bill Payment | 1/18/2019 | ACH193 | V0831 Vision Service Plan | ($300.30) | $1,198,636.96 |
| Bill | 1/20/2019 | 01/2019 | V0539 Nextiva, Inc. | $1,109.41 | $1,199,746.37 |
| Bill Payment | 1/22/2019 | ACH197 | V0539 Nextiva, Inc. | ($1,109.41) | $1,198,636.96 |
| Bill Payment | 1/24/2019 | 1351 | 36 JOHN MERRELL | ($7,311.01) | $1,191,325.95 |
| Currency Revaluation | 1/31/2019 | 145 | V1863 YW Chan | ($1.69) | $1,191,324.26 |
| Bill | 2/1/2019 | Ext2 | V1854 CNA Insurance | $13,276.00 | $1,204,600.26 |
| Bill | 2/1/2019 | Feb-19 | V0212 Delta Dental of Virgina | $1,238.67 | $1,205,838.93 |
| Bill | 2/1/2019 | Feb-19 | V0098 Blue Cross Blue Shield | $16,320.90 | $1,222,159.83 |
| Bill Payment | 2/1/2019 | ACHFeb2 | V0098 Blue Cross Blue Shield | ($16,320.90) | $1,205,838.93 |
| Bill | 2/1/2019 | Feb-19 | V0155 Cogent Communications, Inc. | $550.00 | $1,206,388.93 |
| Bill | 2/1/2019 | | V0254 Equinix, Inc. | $3,482.44 | $1,209,871.37 |
| Bill | 2/1/2019 | 19-Feb | V0706 Standard Insurance Company | $1,768.08 | $1,211,639.45 |
| Bill Payment | 2/4/2019 | ACHFeb3 | V0212 Delta Dental of Virgina | ($1,238.67) | $1,210,400.78 |
| Bill Payment | 2/6/2019 | ACHFeb4 | V0071 AT&T | ($9,170.08) | $1,201,230.70 |
| Bill Payment | 2/6/2019 | 1352 | V0065 AMTECK, LLC | ($400.00) | $1,200,830.70 |
| Bill Payment | 2/6/2019 | 1353 | V1584 Security Fire Protection Co. | ($1,123.50) | $1,199,707.20 |
| Bill Payment | 2/7/2019 | 1355 | V0155 Cogent Communications, Inc. | ($1,658.25) | $1,198,048.95 |
| Bill Payment | 2/9/2019 | 287025208764x02092019 | V0073 AT&T Mobility | $1,076.51 | $1,199,125.46 |
| Bill | 2/11/2019 | Feb-19 | V0053 Atmos Energy | $1,523.98 | $1,200,649.44 |
| Bill Payment | 2/13/2019 | 1354 | V0799 Tunica County Utilities Dist | ($1,183.62) | $1,199,465.82 |
| Bill Payment | 2/14/2019 | ACHFeb5 | V1854 CNA Insurance | ($13,276.00) | $1,186,189.82 |
| Bill | 2/15/2019 | Feb-19 | V0799 Tunica County Utilities Dist | $375.16 | $1,186,564.98 |
| Bill | 2/18/2019 | Feb-19 | V0071 AT&T | $2,267.15 | $1,188,832.13 |
| Bill | 2/18/2019 | Feb-19 | V0831 Vision Service Plan | $55.79 | $1,188,887.92 |
| Bill Payment | 2/22/2019 | ACHFeb9 | V0250 Entergy | ($4,041.79) | $1,184,846.13 |
| Bill Payment | 2/22/2019 | ACHFeb10 | V0073 AT&T Mobility | ($2,171.35) | $1,182,674.78 |
| Bill Payment | 2/22/2019 | ACHFeb11 | V0706 Standard Insurance Company | ($1,768.08) | $1,180,906.70 |
| Bill Payment | 2/25/2019 | ACHFeb12 | V0831 Vision Service Plan | ($214.24) | $1,180,692.46 |
| Bill | 2/26/2019 | Feb-19 | V0250 Entergy | $4,044.55 | $1,184,737.01 |
| **Total - 21000 - Accounts Payable** | | | | **$7,147.69** | **$1,184,737.01** |
| **Total Accounts Payable** | | | | **$7,147.69** | **$1,184,737.01** |
| **Other Current Liability** | | | | $0.00 | $0.00 |
| **22000 - Notes Payable - Summary** | | | | $0.00 | $0.00 |
| **22010 - Notes Payable** | | | | $0.00 | $19,500,000.00 |
| **Total - 22010 - Notes Payable** | | | | **$0.00** | **$19,500,000.00** |
| **22030 - Notes Payable-Intercompany** | | | | $0.00 | $940,466.00 |
| **Total - 22030 - Notes Payable-Intercompany** | | | | **$0.00** | **$940,466.00** |
| **Total - 22000 - Notes Payable - Summary** | | | | **$0.00** | **$20,440,466.00** |
| **23000 - Employee Witholdings And Taxes** | | | | $0.00 | $0.00 |
| **23420 - Withholding-Section 125** | | | | $0.00 | $1,450.42 |
| Journal | 1/11/2019 | JE500 | | $115.21 | $1,565.63 |
| Check | 1/14/2019 | ACH187 | | ($39.01) | $1,526.62 |
| Check | 1/15/2019 | ACH188 | | ($120.00) | $1,406.62 |
| Check | 1/18/2019 | ACH194 | | ($267.00) | $1,139.62 |
| Journal | 1/24/2019 | JE516 | | $115.21 | $1,254.83 |
| Check | 1/25/2019 | ACH198 | | ($105.68) | $1,149.15 |

| | | | | | |
|---|---|---|---|---|---|
| | Check | 2/20/2019 | ACHFeb8 | | ($13.50) | $1,135.65 |
| | Check | 2/25/2019 | ACHFeb13 | | ($105.68) | $1,029.97 |
| | Check | 2/26/2019 | ACHfeb14 | | ($113.99) | $915.98 |
| | Journal | 2/7/2019 | JEFEB6 | | $115.21 | $1,031.19 |
| Total - 23420 - Withholding-Section 125 | | | | | ($301.27) | $1,031.19 |
| Total - 23000 - Employee Witholdings And Taxes | | | | | ($301.27) | $1,031.19 |
| 24000 - Payroll Accruals | | | | | $0.00 | $0.00 |
| 24010 - Accrued-Salaries & Wages | | | | | $0.00 | $32,777.00 |
| | Journal | 1/1/2019 | JE499 | | ($32,777.00) | $0.00 |
| Total - 24010 - Accrued-Salaries & Wages | | | | | ($32,777.00) | $0.00 |
| 24030 - ACCRUED-Social security | | | | | $0.00 | $3,823.27 |
| | Journal | 1/1/2019 | JE499 | | ($3,823.27) | $0.00 |
| Total - 24030 - ACCRUED-Social security | | | | | ($3,823.27) | $0.00 |
| Total - 24000 - Payroll Accruals | | | | | ($36,600.27) | $0.00 |
| 25000 - Other Accruals | | | | | $0.00 | $0.00 |
| 25130 - Accrued-Freight Out | | | | | $0.00 | $6,212.04 |
| | Journal | 1/1/2019 | JE507 | | ($6,212.04) | $0.00 |
| Total - 25130 - Accrued-Freight Out | | | | | ($6,212.04) | $0.00 |
| 25151 - Accrued-Interest EB-5 | | | | | $0.00 | $3,224,241.44 |
| Total - 25151 - Accrued-Interest EB-5 | | | | | $0.00 | $3,224,241.44 |
| 25160 - Accrued-Legal Fees | | | | | $0.00 | $351,820.37 |
| | Journal | 1/31/2019 | JE522 | | $39,445.07 | $391,265.44 |
| | Journal | 2/28/2019 | JEFEB2 | | $39,993.82 | $431,259.26 |
| | Bill Payment | 2/15/2019 | ACHFeb6 | Vxxxx Hirschler Fleischer | ($74,145.50) | $357,113.76 |
| | Bill Payment | 2/19/2019 | ACHFeb7 | Vxxxx Crowell & Moring | ($186,297.47) | $170,816.29 |
| Total - 25160 - Accrued-Legal Fees | | | | | $39,445.07 | $170,816.29 |
| 25175 - Accrued-Professional Fee-GCFM | | | | | $0.00 | $901,583.43 |
| Total - 25175 - Accrued-Professional Fee-GCFM | | | | | $0.00 | $901,583.43 |
| Total - 25000 - Other Accruals | | | | | $33,233.03 | $4,296,641.16 |
| 26010 - Eb-5 Additional Payment Recd | | | | | $0.00 | $1,416,500.00 |
| | Journal | 1/3/2019 | JE509 | | $100,000.00 | $1,516,500.00 |
| | Journal | 1/3/2019 | JE509 | | $4,000.00 | $1,520,500.00 |
| | Journal | 1/11/2019 | JE510 | | $138,000.00 | $1,658,500.00 |
| | Journal | 1/22/2019 | JE511 | | $4,000.00 | $1,662,500.00 |
| Total - 26010 - Eb-5 Additional Payment Recd | | | | | $246,000.00 | $1,662,500.00 |
| 26030 - Other payables | | | | | $0.00 | $7,615,426.40 |
| Total - 26030 - Other payables | | | | | $0.00 | $7,615,426.40 |
| Total Other Current Liability | | | | | $242,331.49 | $34,016,064.75 |
| Total Current Liabilities | | | | | $249,479.18 | $35,200,801.76 |
| Long Term Liabilities | | | | | $0.00 | $0.00 |
| 29100 - Long Term-Notes Payable | | | | | $0.00 | $0.00 |
| 29101 - Long Term-Notes Pay-St Of Ms | | | | | $0.00 | $4,700,000.00 |
| Total - 29101 - Long Term-Notes Pay-St Of Ms | | | | | $0.00 | $4,700,000.00 |
| 29102 - Long Term-Notes Pay-Eb-5(A3) | | | | | $0.00 | $39,400,000.00 |
| Total - 29102 - Long Term-Notes Pay-Eb-5(A3) | | | | | $0.00 | $39,400,000.00 |
| Total - 29100 - Long Term-Notes Payable | | | | | $0.00 | $44,100,000.00 |
| Total Long Term Liabilities | | | | | $0.00 | $44,100,000.00 |
| Equity | | | | | $0.00 | $0.00 |
| 30000 - Stockholders Equity | | | | | $0.00 | $0.00 |
| 32000 - Additional Paid In Capital | | | | | $0.00 | $16,000,000.00 |
| Total - 32000 - Additional Paid In Capital | | | | | $0.00 | $16,000,000.00 |

| | | |
|---|---:|---:|
| **33010 - Eb-5 Investment (A-1, A-2)** | $0.00 | $46,000,128.00 |
| **Total - 33010 - Eb-5 Investment (A-1, A-2)** | **$0.00** | **$46,000,128.00** |
| **33030 - Eb-5 Investment (A-4)** | $0.00 | $39,100,097.00 |
| **Total - 33030 - Eb-5 Investment (A-4)** | **$0.00** | **$39,100,097.00** |
| **34000 - Capital Injection** | $0.00 | $434,950.00 |
| **Total - 34000 - Capital Injection** | **$0.00** | **$434,950.00** |
| **Total - 30000 - Stockholders Equity** | **$0.00** | **$101,535,175.00** |
| Retained Earnings | ($4,644,533.30) | ($4,644,533.30) |
| Net Income | $2,588,468.08 | $2,588,468.08 |
| **Total Equity** | **($2,056,065.22)** | **$99,479,109.78** |
| **Total LIABILITIES & EQUITY** | **($1,806,586.04)** | **$178,779,911.54** |

$0.00

**GreenTech Automotive, Inc.**
**WM Industries Corp. : Green Tech Automotive Inc.**
**Income Statement Detail**
**Feb-19**

| Financial Row | Type | Date | Document Number | Name | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| **48000 - Sales-Intercompany** | | | | | | | |
| **48210 - Technological consulting** | | | | | | | |
| | Invoice | 1/31/2019 | INV12 | 66 Saleen Automotive Inc | F | 12100 - Accounts Receivable - Trade | $83,784.80 |
| | Invoice | 2/7/2019 | INV13 | 66 Saleen Automotive Inc | F | 12100 - Accounts Receivable - Trade | $19,042.00 |
| **Total - 48210 - Technological consulting** | | | | | | | **$102,826.80** |
| **Total - 48000 - Sales-Intercompany** | | | | | | | **$102,826.80** |
| **Total - Income** | | | | | | | **$102,826.80** |
| **Cost Of Sales** | | | | | | | |
| **60000 - Payroll Costs** | | | | | | | |
| **60050 - Indirect Labor** | | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($30,082.67) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $52,644.70 |
| | Journal | 1/11/2019 | JE500 | | F | 23420 - Employee Witholdings And Taxes : Withholding-Section 125 | $115.21 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $52,644.70 |
| | Journal | 1/24/2019 | JE516 | | F | 23420 - Employee Witholdings And Taxes : Withholding-Section 125 | $115.21 |
| | Journal | 2/7/2019 | JEFEB5 | | F | - Split - | $52,644.70 |
| | Journal | 2/7/2019 | JEFEB6 | | F | 23420 - Employee Witholdings And Taxes : Withholding-Section 125 | $115.21 |
| | Journal | 2/21/2019 | JEFEB7 | | F | - Split - | $40,536.42 |
| **Total - 60050 - Indirect Labor** | | | | | | | **$168,733.48** |
| **60100 - Regular Pay-Exempt** | | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($1,491.92) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $2,610.86 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $2,610.86 |
| | Journal | 2/7/2019 | JEFEB5 | | F | - Split - | $2,610.86 |
| | Journal | 2/21/2019 | JEFEB7 | | F | - Split - | $2,610.86 |
| **Total - 60100 - Regular Pay-Exempt** | | | | | | | **$8,951.52** |
| **60700 - Payroll-Other** | | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($490.65) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $858.63 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $858.63 |
| | Journal | 2/7/2019 | JEFEB5 | | F | - Split - | $858.63 |
| | Journal | 2/21/2019 | JEFEB7 | | F | - Split - | $858.63 |
| **Total - 60700 - Payroll-Other** | | | | | | | **$2,943.87** |
| **Total - 60000 - Payroll Costs** | | | | | | | **$180,628.87** |
| **Total - Cost Of Sales** | | | | | | | **$180,628.87** |
| **Gross Profit** | | | | | | | **($77,802.07)** |
| **Expense** | | | | | | | |
| **61000 - Employee Benefits** | | | | | | | |
| **61110 - Group Insurance-Medical** | | | | | | | |
| | Bill | 1/1/2019 | Jan19 | V0706 Standard Insurance Company | F | 21000 - Accounts Payable | $884.04 |
| | Bill | 1/1/2019 | 01/2019 | V0098 Blue Cross Blue Shield | F | 21000 - Accounts Payable | $16,320.90 |
| | Bill | 2/1/2019 | Feb-19 | V0098 Blue Cross Blue Shield | F | 21000 - Accounts Payable | $20,867.45 |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($643.34) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $1,125.87 |
| | Bill | 1/12/2019 | 200 | V0470 Managed Benefits, Inc. | F | 21000 - Accounts Payable | $1,250.00 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $1,125.87 |
| | Bill | 2/1/2019 | 19-Feb | V0706 Standard Insurance Company | F | 21000 - Accounts Payable | $1,768.08 |
| | Journal | 2/7/2019 | JEFEB5 | | F | - Split - | $1,125.87 |
| | Journal | 2/21/2019 | JEFEB7 | | F | - Split - | $1,125.87 |
| **Total - 61110 - Group Insurance-Medical** | | | | | | | **$44,950.61** |
| **61120 - Group Insurance-Dental** | | | | | | | |
| | Bill | 1/1/2019 | 01/2019 | V0212 Delta Dental of Virgina | F | 21000 - Accounts Payable | $1,238.67 |
| | Bill | 2/1/2019 | Feb-19 | V0212 Delta Dental of Virgina | F | 21000 - Accounts Payable | $1,238.67 |
| | Journal | 1/1/2019 | JE499 | | F | - Split - | ($55.10) |
| | Journal | 1/11/2019 | JE497 | | F | - Split - | $96.44 |
| | Journal | 1/24/2019 | JE514 | | F | - Split - | $96.44 |
| | Journal | 2/7/2019 | JEFEB5 | | F | - Split - | $96.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Journal | 2/21/2019 | JEFEB7 | | F - Split - | $96.44 |
| **Total - 61120 - Group Insurance-Dental** | | | | | | **$2,808.00** |
| **61130 - Group Insurance-Life** | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F - Split - | ($3.81) |
| | Journal | 1/11/2019 | JE497 | | F - Split - | $6.67 |
| | Journal | 1/24/2019 | JE514 | | F - Split - | $6.67 |
| | Journal | 2/7/2019 | JEFEB5 | | F - Split - | $6.67 |
| | Journal | 2/21/2019 | JEFEB7 | | F - Split - | $6.67 |
| **Total - 61130 - Group Insurance-Life** | | | | | | **$22.87** |
| **61150 - Group Insurance-Vision** | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F - Split - | ($9.50) |
| | Journal | 1/11/2019 | JE497 | | F - Split - | $16.61 |
| | Bill | 1/18/2019 | 01/2019 | V0831 Vision Service Plan | F 21000 - Accounts Payable | $158.45 |
| | Journal | 1/24/2019 | JE514 | | F - Split - | $16.61 |
| | Bill | 2/18/2019 | Feb-19 | V0831 Vision Service Plan | F 21000 - Accounts Payable | $55.79 |
| | Journal | 2/7/2019 | JEFEB5 | | F - Split - | $16.61 |
| | Journal | 2/21/2019 | JEFEB7 | | F - Split - | $16.61 |
| **Total - 61150 - Group Insurance-Vision** | | | | | | **$271.18** |
| **61190 - Group Insurance-Other** | | | | | | |
| | Journal | 1/22/2019 | JE511 | | F - Split - | ($1,528.45) |
| | Deposit | 2/21/2019 | DEFeb3 | xx Discovery Benefits | F 10200 - Bank Accounts : EagleBank Operating Account | ($1,528.45) |
| **Total - 61190 - Group Insurance-Other** | | | | | | **($3,056.90)** |
| **61390 - Payroll Taxes-Other** | | | | | | |
| | Journal | 1/1/2019 | JE499 | | F - Split - | ($3,823.28) |
| | Journal | 1/11/2019 | JE497 | | F - Split - | $6,690.74 |
| | Journal | 1/24/2019 | JE514 | | F - Split - | $6,365.74 |
| | Journal | 2/7/2019 | JEFEB5 | | F - Split - | $5,554.37 |
| | Journal | 2/21/2019 | JEFEB7 | | F - Split - | $4,155.98 |
| **Total - 61390 - Payroll Taxes-Other** | | | | | | **$18,943.55** |
| **Total - 61000 - Employee Benefits** | | | | | | **$63,939.31** |
| **63000 - Other Employee Costs** | | | | | | |
| **63950 - Employee Costs-Other** | | | | | | |
| | Journal | 1/11/2019 | JE497 | | F - Split - | $237.48 |
| | Journal | 1/25/2019 | JE515 | | F 10200 - Bank Accounts : EagleBank Operating Account | $171.53 |
| | Journal | 2/7/2019 | JEFEB5 | | F 10200 - Bank Accounts : EagleBank Operating Account | $288.48 |
| | Journal | 2/21/2019 | JEFEB7 | | F 10200 - Bank Accounts : EagleBank Operating Account | $256.32 |
| **Total - 63950 - Employee Costs-Other** | | | | | | **$953.81** |
| **Total - 63000 - Other Employee Costs** | | | | | | **$953.81** |
| **64000 - Travel And Entertainment** | | | | | | |
| **64140 - Ground Transportation** | | | | | | |
| | Journal | 1/1/2019 | JE507 | | F 25130 - Other Accruals : Accrued-Freight Out | ($6,212.04) |
| | Expense Report | 1/16/2019 | 96 | 36 JOHN MERRELL | F 21000 - Accounts Payable | $6,212.04 |
| | Bill | 2/15/2019 | 1356 | xx CORRY DAVIS | F 10200 - Bank Accounts : EagleBank Operating Account | $18.00 |
| | Bill | 2/15/2019 | 1357 | xx GT MARTINEZ | F 10200 - Bank Accounts : EagleBank Operating Account | $50.52 |
| **Total - 64140 - Ground Transportation** | | | | | | **$68.52** |
| **Total - 64000 - Travel And Entertainment** | | | | | | **$68.52** |
| **68000 - Office Expense** | | | | | | |
| **68650 - Computer Supplies** | | | | | | |
| | Expense Report | 1/16/2019 | 96 | 36 JOHN MERRELL | F 21000 - Accounts Payable | $1,098.97 |
| **Total - 68650 - Computer Supplies** | | | | | | **$1,098.97** |
| **68900 - Software Expense & Maintenance** | | | | | | |
| | Bill | 1/1/2019 | 709137 | V0535 NetSuite, Inc. | F 21000 - Accounts Payable | $12,299.04 |
| **Total - 68900 - Software Expense & Maintenance** | | | | | | **$12,299.04** |
| **Total - 68000 - Office Expense** | | | | | | **$13,398.01** |
| **69000 - Utilities & Telephone** | | | | | | |
| **69050 - Utilities-Gas** | | | | | | |
| | Bill | 1/11/2019 | 01/2019 | V0053 Atmos Energy | F 21000 - Accounts Payable | $1,290.35 |
| | Bill | 2/11/2019 | Feb-19 | V0053 Atmos Energy | F 21000 - Accounts Payable | $1,523.98 |
| **Total - 69050 - Utilities-Gas** | | | | | | **$2,814.33** |
| **69100 - Utilities-Electricity** | | | | | | |
| | Bill | 1/17/2019 | 01/2019 | V0250 Entergy | F 21000 - Accounts Payable | $4,253.71 |
| | Bill | 2/26/2019 | Feb-19 | V0250 Entergy | F 21000 - Accounts Payable | $4,044.55 |
| **Total - 69100 - Utilities-Electricity** | | | | | | **$8,298.26** |
| **69150 - Utilities-Water** | | | | | | |
| | Bill | 1/15/2019 | 01/2019 | V0799 Tunica County Utilities Dist | F 21000 - Accounts Payable | $375.16 |
| | Bill | 2/15/2019 | Feb-19 | V0799 Tunica County Utilities Dist | F 21000 - Accounts Payable | $375.16 |
| **Total - 69150 - Utilities-Water** | | | | | | **$750.32** |
| **69250 - Utilities-Telephone** | | | | | | |
| | Bill | 1/18/2019 | 01/2019 | V0071 AT&T | F 21000 - Accounts Payable | $2,267.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bill | 1/20/2019 | 01/2019 | | V0539 Nextiva, Inc. | F | 21000 - Accounts Payable | $1,109.41 |
| | Bill | 2/18/2019 | Feb-19 | | V0071 AT&T | F | 21000 - Accounts Payable | $2,267.15 |
| **Total - 69250 - Utilities-Telephone** | | | | | | | | **$5,643.71** |
| 69300 - Utilities-Cell Phone | | | | | | | | |
| | Bill | 1/9/2019 | 287025208764x01092019 | V0073 AT&T Mobility | F | 21000 - Accounts Payable | $997.20 |
| | Bill | 2/9/2019 | 287025208764x02092019 | V0073 AT&T Mobility | F | 21000 - Accounts Payable | $1,076.51 |
| **Total - 69300 - Utilities-Cell Phone** | | | | | | | | **$2,073.71** |
| 69400 - Utilities-Data Services | | | | | | | | |
| | Bill | 1/1/2019 | 01/2019 | | V0155 Cogent Communications, Inc. | F | 21000 - Accounts Payable | $550.00 |
| | Bill | 1/1/2019 | 100210128509 | V0254 Equinix, Inc. | F | 21000 - Accounts Payable | $3,482.44 |
| | Bill | 2/1/2019 | Feb-19 | | V0155 Cogent Communications, Inc. | F | 21000 - Accounts Payable | $550.00 |
| | Bill | 2/1/2019 | | | V0254 Equinix, Inc. | F | 21000 - Accounts Payable | $3,482.44 |
| | Bill | 2/28/2019 | | | Vxxxx Citrix Systems | F | 21000 - Accounts Payable | $555.00 |
| **Total - 69400 - Utilities-Data Services** | | | | | | | | **$8,619.88** |
| **Total - 69000 - Utilities & Telephone** | | | | | | | | **$28,200.21** |
| 86000 - Professional Fees | | | | | | | | |
| 86600 - Legal Fees | | | | | | | | |
| | Journal | 1/31/2019 | JE522 | | | F | 25160 - Other Accruals : Accrued-Legal Fees | $39,445.07 |
| | Journal | 2/28/2019 | JEFEB2 | | | F | 25160 - Other Accruals : Accrued-Legal Fees | $39,993.82 |
| **Total - 86600 - Legal Fees** | | | | | | | | **$79,438.89** |
| 86640 - Immigration Fees | | | | | | | | |
| | Journal | 1/22/2019 | JE511 | | | F | - Split - | ($280.00) |
| **Total - 86640 - Immigration Fees** | | | | | | | | **($280.00)** |
| 86850 - Accounting Fees-Other | | | | | | | | |
| | Check | 1/28/2019 | ACH199 | | V1812 Principal Financial Group | F | 10200 - Bank Accounts : EagleBank Operating Account | $8,102.85 |
| | Bill | 2/4/2019 | 21 | | Vxxxx Incorporate.com | F | 10200 - Bank Accounts : EagleBank Operating Account | $235.00 |
| **Total - 86850 - Accounting Fees-Other** | | | | | | | | **$8,337.85** |
| **Total - 86000 - Professional Fees** | | | | | | | | **$87,496.74** |
| 87100 - Insurance | | | | | | | | |
| 87110 - Insurance-Property & Liability | | | | | | | | |
| | Bill | 1/1/2019 | Ext1 | | V1854 CNA Insurance | F | 21000 - Accounts Payable | $21,102.00 |
| | Bill | 2/1/2019 | Ext2 | | V1854 CNA Insurance | F | 21000 - Accounts Payable | $13,276.00 |
| **Total - 87110 - Insurance-Property & Liability** | | | | | | | | **$34,378.00** |
| **Total - 87100 - Insurance** | | | | | | | | **$34,378.00** |
| 88000 - Depreciation | | | | | | | | |
| 88100 - Depreciation - Buildings | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $34,509.41 |
| | Journal | 2/28/2019 | JEFEB3 | | | F | - Split - | $34,509.41 |
| **Total - 88100 - Depreciation - Buildings** | | | | | | | | **$69,018.82** |
| 88150 - Depreciation-Building Improv | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $504.06 |
| | Journal | 2/28/2019 | JEFEB3 | | | F | - Split - | $504.06 |
| **Total - 88150 - Depreciation-Building Improv** | | | | | | | | **$1,008.12** |
| 88300 - Depreciation-Machinery & Equip | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $2,059.58 |
| | Journal | 2/28/2019 | JEFEB3 | | | F | - Split - | $2,059.58 |
| **Total - 88300 - Depreciation-Machinery & Equip** | | | | | | | | **$4,119.16** |
| 88400 - Depreciation-Factory And Warehouse Equipment | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $168.53 |
| | Journal | 2/28/2019 | JEFEB3 | | | F | - Split - | $168.53 |
| **Total - 88400 - Depreciation-Factory And Warehouse Equipment** | | | | | | | | **$337.06** |
| 88450 - Depreciation-Factory And Warehouse Trucks | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $856.25 |
| | Journal | 2/28/2019 | JEFEB3 | | | F | - Split - | $856.25 |
| **Total - 88450 - Depreciation-Factory And Warehouse Trucks** | | | | | | | | **$1,712.50** |
| 88550 - Depreciation - Small Tools | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $3.61 |
| | Journal | 2/28/2019 | JEFEB3 | | | F | - Split - | $3.61 |
| **Total - 88550 - Depreciation - Small Tools** | | | | | | | | **$7.22** |
| 88600 - Depreciation-Electronic Equipment | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $4,441.52 |
| | Journal | 2/28/2019 | JEFEB3 | | | F | - Split - | $4,441.52 |
| **Total - 88600 - Depreciation-Electronic Equipment** | | | | | | | | **$8,883.04** |
| 88700 - Depreciation-Office Equipment | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $29.02 |
| | Journal | 2/28/2019 | JEFEB3 | | | F | - Split - | $29.02 |
| **Total - 88700 - Depreciation-Office Equipment** | | | | | | | | **$58.04** |
| 88750 - Depreciation-Office Furniture | | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | | F | - Split - | $2,143.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total - 88750 - Depreciation-Office Furniture | Journal | 2/28/2019 | JEFEB3 | | F | - Split - | $2,143.85 |
| 88800 - Depreciation-Autos And Trucks | | | | | | | $4,287.70 |
| | Journal | 1/31/2019 | JE508 | | F | - Split - | $605.09 |
| | Journal | 2/28/2019 | JEFEB3 | | F | - Split - | $605.09 |
| Total - 88800 - Depreciation-Autos And Trucks | | | | | | | $1,210.18 |
| 88850 - Depreciation-Demo Cars | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | F | - Split - | $14,796.48 |
| | Journal | 2/28/2019 | JEFEB3 | | F | - Split - | $14,796.48 |
| Total - 88850 - Depreciation-Demo Cars | | | | | | | $29,592.96 |
| 88900 - Amortization-Software | | | | | | | |
| | Journal | 1/31/2019 | JE508 | | F | - Split - | $11,099.64 |
| | Journal | 2/28/2019 | JEFEB3 | | F | - Split - | $11,099.64 |
| Total - 88900 - Amortization-Software | | | | | | | $22,199.28 |
| Total - 88000 - Depreciation | | | | | | | $142,434.08 |
| 89000 - Miscellaneous Expense | | | | | | | |
| 89800 - Bank Service Charge | | | | | | | |
| | Bill | 1/9/2019 | 287025208764x01092019 | V0073 AT&T Mobility | F | 21000 - Accounts Payable | $25.36 |
| | Journal | 1/11/2019 | JE510 | | F | - Split - | $15.00 |
| | Journal | 1/14/2019 | JE512 | | F | 10200 - Bank Accounts : EagleBank Operating Account | $62.94 |
| | Bill | 1/15/2019 | 01/2019 | V0799 Tunica County Utilities Dist | F | 21000 - Accounts Payable | $14.36 |
| | Bill | 1/18/2019 | 01/2019 | V0071 AT&T | F | 21000 - Accounts Payable | $30.07 |
| | Journal | 2/12/2019 | JEFeb2 | | F | 10200 - Bank Accounts : EagleBank Operating Account | $65.04 |
| Total - 89800 - Bank Service Charge | | | | | | | $212.77 |
| Total - 89000 - Miscellaneous Expense | | | | | | | $212.77 |
| Total - Expense | | | | | | | $371,081.45 |
| Net Ordinary Income | | | | | | | ($448,883.52) |
| Other Income and Expenses | | | | | | | |
| Other Income | | | | | | | |
| 91000 - Interest Income | | | | | | | |
| 91100 - Interest Income-3rd Party | | | | | | | |
| | Journal | 1/31/2019 | JE520 | | F | 10210 - Bank Accounts : Eaglebank MM Savings Account | $168.02 |
| | Journal | 2/28/2019 | JEFEB1 | | F | 10210 - Bank Accounts : Eaglebank MM Savings Account | $100.19 |
| Total - 91100 - Interest Income-3rd Party | | | | | | | $268.21 |
| Total - 91000 - Interest Income | | | | | | | $268.21 |
| Total - Other Income | | | | | | | $268.21 |
| Other Expense | | | | | | | |
| Unrealized Gain/Loss | | | | | | | |
| | Currency Revaluation | 1/1/2019 | 142 | | F | 21000 - Accounts Payable | $0.38 |
| | Currency Revaluation | 1/1/2019 | 140 | | F | 18600 - Investment in Related party | $3,332,781.15 |
| | Currency Revaluation | 1/31/2019 | 143 | | F | 18600 - Investment in Related party | ($6,236,188.04) |
| | Currency Revaluation | 1/31/2019 | 145 | | F | 21000 - Accounts Payable | ($1.69) |
| | Currency Revaluation | 2/28/2019 | | | F | 18600 - Investment in Related party | $  (133,675.19) |
| Total - Unrealized Gain/Loss | | | | | | | ($3,037,083.39) |
| Total - Other Expense | | | | | | | ($3,037,083.39) |
| Net Other Income | | | | | | | $3,037,351.60 |
| Net Income | | | | | | | $2,588,468.08 |

**GreenTech Automotive, Inc.**
**WM Industries Corp. (Consolidated)**
## A/P Aging Summary
## As of February 28, 2019

| Vendor | Current Open Balance | 1/20/2019 - 2/18/2019 (30) Open Balance | 12/21/2018 - 1/19/2019 (60) Open Balance | 11/21/2018 - 12/20/2018 (90) Open Balance | Before 11/21/2018 (>90) Open Balance | Total Open Balance |
|---|---|---|---|---|---|---|
| **Vendor** | | | | | | |
| V0004 Action Pest Control, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $856.00 | $856.00 |
| V0019 Akerman LLP IOLA Account | $0.00 | $0.00 | $0.00 | $0.00 | $102,468.44 | $102,468.44 |
| V0053 Atmos Energy | $0.00 | $1,523.98 | $0.00 | $0.00 | $6,696.20 | $8,220.18 |
| V0065 AMTECK, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| V0071 AT&T | $0.00 | $2,267.15 | $0.00 | $0.00 | $0.00 | $2,267.15 |
| V0073 AT&T Mobility | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| V0081 Batteries Plus | $0.00 | $0.00 | $0.00 | $0.00 | $117.95 | $117.95 |
| V0120 Capitol Office Solutions, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,487.69 | $1,487.69 |
| V0155 Cogent Communications, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| V0157 Colonial Parking, Inc | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,900.00 |
| V0170 Core-Tech, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $2,094.00 | $2,094.00 |
| V0250 Entergy | $0.00 | $4,044.55 | $0.00 | $0.00 | $1,006.84 | $5,051.39 |
| V0254 Equinix, Inc. | $0.00 | $6,964.88 | $0.00 | $0.00 | $3,316.61 | $10,281.49 |
| V0311 Global Steering Systems, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $8,550.00 | $8,550.00 |
| V0346 Hella, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $2,180.64 | $2,180.64 |
| V0359 Honigman Miller Schwartz & Coh | $0.00 | $0.00 | $0.00 | $0.00 | $17,881.44 | $17,881.44 |
| V0408 Jimmy Doyle, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 |
| V0454 Lerner / TYD | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 |
| V0458 LinkedIn Corporation | $0.00 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 |
| V0470 Managed Benefits, Inc. | $0.00 | $1,250.00 | $0.00 | $0.00 | $1,250.00 | $2,500.00 |
| V0494 MidSouth Container Sales/Rent | $0.00 | $0.00 | $0.00 | $0.00 | $2,080.86 | $2,080.86 |
| V0535 NetSuite, Inc. | $0.00 | $12,299.04 | $0.00 | $0.00 | $12,299.04 | $24,598.08 |
| V0554 Norma Anderson | $0.00 | $0.00 | $0.00 | $229,850.14 | $208,220.48 | $438,070.62 |
| V0562 Oakley Industries | $0.00 | $0.00 | $0.00 | $0.00 | $54,936.00 | $54,936.00 |
| V0564 Office Furniture Factory | $0.00 | $0.00 | $0.00 | $0.00 | $6,528.00 | $6,528.00 |
| V0594 Pillsbury Winthrop Shaw Pittma | $0.00 | $0.00 | $0.00 | $0.00 | $4,125.56 | $4,125.56 |
| V0626 Quality Metalcraft, INC | $0.00 | $0.00 | $0.00 | $0.00 | $120,000.00 | $120,000.00 |
| V0642 Robert Grater | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 |
| V0655 RSM US LLP | $0.00 | $0.00 | $0.00 | $0.00 | $5,980.00 | $5,980.00 |
| V0729 Swoosh Technologies&Solutions | $0.00 | $0.00 | $0.00 | $0.00 | $77,877.34 | $77,877.34 |
| V0762 The Lilly Co | $0.00 | $0.00 | $0.00 | $0.00 | $666.43 | $666.43 |
| V0795 Tunica Chamber of Commerce | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 |
| V0799 Tunica County Utilities Dist | $0.00 | $375.16 | $0.00 | $0.00 | $0.00 | $375.16 |
| V0831 Vision Service Plan | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| V0869 Xerox | $0.00 | $0.00 | $0.00 | $606.45 | $5,570.74 | $6,177.19 |
| V1082 Custom Wheel Solutions | $0.00 | $0.00 | $0.00 | $0.00 | ($7,132.00) | ($7,132.00) |

| Vendor | | | | | | |
|---|---|---|---|---|---|---|
| V1196 Futuris Auto Interiors | $0.00 | $0.00 | $0.00 | $0.00 | $48,805.43 | $48,805.43 |
| V1472 Occupational Health Center | $0.00 | $0.00 | $0.00 | $0.00 | $61.00 | $61.00 |
| V1584 Security Fire Protection Co. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| V1789 Best Life and Health Insurance Company | $0.00 | $0.00 | $0.00 | $0.00 | $87.84 | $87.84 |
| V1796 Incorporate.com | $0.00 | $0.00 | $0.00 | $0.00 | $252.63 | $252.63 |
| V1814 Comcast Business | $0.00 | $0.00 | $0.00 | $666.27 | $309.56 | $975.83 |
| V1818 CPPA Membership | $0.00 | $0.00 | $0.00 | $0.00 | $160.00 | $160.00 |
| V1821 DATAWATCH SYSTEMS | $0.00 | $0.00 | $0.00 | $103.00 | $412.00 | $515.00 |
| V1843 Sheehan & Associates, PLC | $0.00 | $0.00 | $0.00 | $0.00 | $35,732.81 | $35,732.81 |
| V1845 P7/Buchanan Pinkard Lakeside | $0.00 | $0.00 | $0.00 | $0.00 | $17,075.52 | $17,075.52 |
| V1855 MemphisClean | $0.00 | $0.00 | $0.00 | $0.00 | $4,300.00 | $4,300.00 |
| V1861 Virtual Integrated Analytics Solutions Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $140,226.00 | $140,226.00 |
| V1863 YW Chan | $0.00 | ($1.69) | $1,000.00 | $1,736.37 | $0.00 | $2,734.68 |
| V2035 McGlinchey Stafford | $0.00 | $0.00 | $0.00 | $0.00 | $8,646.00 | $8,646.00 |
| V2042 TSG Reporting, Inc | $0.00 | $0.00 | $0.00 | $12,424.66 | $0.00 | $12,424.66 |
| **Total - Vendor** | **$0.00** | **$28,723.07** | **$1,000.00** | **$245,386.89** | **$909,627.05** | **$1,184,737.01** |
| **Total** | **$0.00** | **$28,723.07** | **$1,000.00** | **$245,386.89** | **$909,627.05** | **$1,184,737.01** |

$0.00

# EAGLEBANK

**FDIC** 7815 Woodmont Avenue, Bethesda, MD 20814
301.986.1800 | TeleBank 1.800.364.8313

Last statement: January 31, 2019
This statement: February 28, 2019
Total days in statement period: 28

GREENTECH AUTOMOTIVE INC.
DEBTOR IN POSSESSION
CASE NO. 18-10651
21355 RIDGETOP CIR SUITE 250
STERLING VA 20166-8517

Page 1 of 3
███████7549
( 0 )

Direct inquiries to:
301-986-1800

EagleBank
7815 Woodmont Ave
Bethesda MD 20814

---

ONLINE STATEMENTS GIVE YOU PEACE OF MIND KNOWING THAT YOUR
INFORMATION IS SAFELY STORED. READY TO SIGN UP? CALL YOUR NEAREST
EAGLEBANK BRANCH.

---

## Business Analyzed Checking

| | | | | |
|---|---|---|---|---|
| Account number | | ████7549 | Beginning balance | $222,801.49 |
| Low balance | | $37,486.51 | Total additions | 287,425.45 |
| Average balance | | $199,041.82 | Total subtractions | 427,032.61 |
| Avg collected balance | | $198,987 | Ending balance | $83,194.33 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 21 | 02-04 | 235.00 | 1355 | 02-07 | 1,658.25 |
| 1352 * | 02-06 | 400.00 | 1356 | 02-15 | 18.00 |
| 1353 | 02-06 | 1,123.50 | 1357 | 02-15 | 50.52 |
| 1354 | 02-13 | 1,183.62 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-01 | ' Preauthorized Wd | |
| | BLUE CROSS OF MS INSUR PREM 190201 | 16,320.90 |
| | 0002459 | |
| 02-04 | ' Preauthorized Wd | |
| | DDVA DELTA DENT 000500326 | 1,238.67 |
| | 000500326000011110000 | |
| 02-06 | ' Preauthorized Wd | |
| | ATT Payment 190206 | 9,170.08 |
| | 013227003CSR1F | |

**GREENTECH AUTOMOTIVE INC.**
February 28, 2019

| Date | Description | Subtractions |
|---|---|---|
| 02-08 | ' Preauthorized Wd<br>B4590 GREENTECH DIR DEP 190208<br>B4590 | 41,735.84 |
| 02-08 | ' Preauthorized Wd<br>PAYLOCITY CORPOR TAX COL 190208 | 20,319.68 |
| 02-08 | ' Preauthorized Wd<br>B4590 GREENTECH TRUST 190208<br>B4590 | 858.63 |
| 02-08 | ' Preauthorized Wd<br>B4590 GREENTECH BILLING 190208<br>B4590 | 288.48 |
| 02-12 | ' Analysis Prev MO Fee<br>ANALYSIS ACTIVITY FOR 01/19 | 65.04 |
| 02-14 | ' Preauthorized Wd<br>CNA ACH PREM-PYMT 190214<br>3027963543 | 13,276.00 |
| 02-15 | ' Beb Dom Wire Xfer<br>OUTGOING WIRE BNF HIRSCHLER FLEISCHER;REF ;WIRE/OU<br>T - 2019046006 1600 | 74,145.50 |
| 02-19 | ' Beb Dom Wire Xfer<br>OUTGOING WIRE BNF CROWELL AND MORING LLP;REF ;WIRE<br>/OUT - 20190500014800 | 186,297.47 |
| 02-20 | ' Preauthorized Wd<br>take care by Wag PDF 190219<br>GREENTEC | 13.50 |
| 02-22 | ' Preauthorized Wd<br>B4590 GREENTECH DIR DEP 190222<br>B4590 | 33,270.28 |
| 02-22 | ' Preauthorized Wd<br>PAYLOCITY CORPOR TAX COL 190222 | 15,278.57 |
| 02-22 | ' Preauthorized Wd<br>Entergy Services Bill Pay 190222<br>7770108697288 | 4,041.79 |
| 02-22 | ' Preauthorized Wd<br>ATT Payment 190222<br>151667002PRB8Q | 2,171.35 |
| 02-22 | ' Preauthorized Wd<br>Standard Ins premium 190222<br>STASIC000097914 | 1,768.08 |
| 02-22 | ' Preauthorized Wd<br>B4590 GREENTECH TRUST 190222<br>B4590 | 858.63 |
| 02-22 | ' Preauthorized Wd<br>B4590 GREENTECH BILLING 190222<br>B4590 | 256.32 |
| 02-25 | ' Preauthorized Wd<br>VSP VISION CARE, CORP PYMNT 190225<br>1400715977 | 214.24 |

**GREENTECH AUTOMOTIVE INC.**
February 28, 2019

Page 3 of 3
7549

| Date | Description | Subtractions |
|------|-------------|--------------|
| 02-25 | ' Preauthorized Wd | 105.68 |
| | WAGEWORKS RECEIVABLE 190223 | |
| | INV1177374 | |
| 02-26 | ' Preauthorized Wd | 113.99 |
| | take care by Wag PDF 190225 | |
| | GREENTEC | |
| 02-28 | ' Beb Dom Wire Xfer | 555.00 |
| | OUTGOING WIRE BNF CITRIX SYSTEMS, INC;REF ;WIRE/OU | |
| | T - 20190590070700 | |

### CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 02-07 | ' Wire Transfer-IN | 183,070.20 |
| | INCOMING WIRE ORG SALEEN AUTOMOTIVE INC;REF UBOC | |
| | UB348627N;WIRE/IN - 20190380065800 | |
| 02-20 | ' Wire Transfer-IN | 102,826.80 |
| | INCOMING WIRE ORG SALEEN AUTOMOTIVE INC;REF UBOC | |
| | UB284568N;WIRE/IN - 20190510051300 | |
| 02-21 | Deposit | 1,528.45 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 222,801.49 | 02-12 | 312,457.62 | 02-21 | 141,828.26 |
| 02-01 | 206,480.59 | 02-13 | 311,274.00 | 02-22 | 84,183.24 |
| 02-04 | 205,006.92 | 02-14 | 297,998.00 | 02-25 | 83,863.32 |
| 02-06 | 194,313.34 | 02-15 | 223,783.98 | 02-26 | 83,749.33 |
| 02-07 | 375,725.29 | 02-19 | 37,486.51 | 02-28 | 83,194.33 |
| 02-08 | 312,522.66 | 02-20 | 140,299.81 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-------------|--------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Thank you for banking with EagleBank**

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

| WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT | |
|---|---|
| No. | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BALANCE SHOWN ON THIS STATEMENT                    $ _____

ADD:
DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*                    $ _____

TOTAL                    $ _____

SUBTRACT:
WITHDRAWALS OUTSTANDING                    $ _____

BALANCE                    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

You are expected to examine your account statement, records, or notices within 30 days. We may be relieved of any potential liability for multiple unauthorized signatures or alterations by the same wrongdoer if you do not notify us, in writing, within 30 days after your statement containing the first problem was made available to you. Please refer to your deposit account terms and conditions for additional information.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (5 if the transfer involved a point-of-sale transaction and 20 if a new account was involved) after we hear from you and will correct any error promptly. An account is considered a new account for 30 days after the first deposit is made. Otherwise, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**YOUR DEMAND DEPOSIT LOAN ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW.**
This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.
Your Demand Deposit Loan Account is operated in conjunction with your Demand Deposit Account. Any charges for your checking account will be made to the Demand Deposit Account and they will be the same charges as are made for Demand Deposit Accounts not operated in conjunction with Demand Deposit Loan Accounts. The following information thus applies only to loans made to you under your Demand Deposit Loan Account line of credit.
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR DEMAND DEPOSIT LOAN**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.
We figure a portion of the **FINANCE CHARGE** on your Demand Deposit Loan Account by applying the "average" daily periodic rate(s) to the "Daily Balance" of your account for the billing cycle. To get the "Average Daily Balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid **FINANCE CHARGES.** This gives us the daily balance.
The minimum periodic payment required is shown on the front of this bill. You may pay off your Demand Deposit Loan Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES,** and second the principal loan balance outstanding in your Demand Deposit Loan Account. Periodic statements may be sent to you at the end of each billing cycle showing your Demand Deposit Loan Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**
NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**GreenTech Automotive Inc**

**Check Register**

| | | | | | Amount | # |
|---|---|---|---|---|---|---|
| Account: | Eaglebank Operating *7549 | | | **Total Uncleared Checks:** | **$  -** | **0** |

| Check # | Payee | Description | Date Issued | Date Cashed | Amount | Cleared |
|---|---|---|---|---|---|---|
| 1001 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 3/9/2018 | 3/21/2018 | $ 15,800.20 | Y |
| 1002 | Standard Insurance Company | Medical Insurance | 3/9/2018 | 3/15/2018 | $ 1,773.68 | Y |
| 1003 | Department of Homeland Security | H-1B VISA renewal fee | 3/16/2018 | 4/30/2017 | $ 460.00 | Y |
| 1004 | Department of Homeland Security | H-1B VISA renewal fee | 3/16/2018 | 4/30/2017 | $ 750.00 | Y |
| 1005 | David Z. Lu & Associates | Legal fees for H-1B renewal | 3/16/2018 | 3/21/2018 | $ 1,750.00 | Y |
| 1006 | Managed Benefits Inc | Mgt fee for medical benefits | 3/19/2018 | 3/27/2018 | $ 1,250.00 | Y |
| 1007 | Cogent Communications Inc | Data Center Lease | 3/19/2018 | 3/28/2018 | $ 550.00 | Y |
| 1008 | Equinix Inc | Data Center Lease | 3/19/2018 | 3/26/2018 | $ 3,316.61 | Y |
| 1009 | Atmos Energy | MS Utilities (Gas) | 3/19/2018 | 3/28/2018 | $ 3,161.32 | Y |
| 1010 | Comcast Business | VA Internet | 3/19/2018 | 3/27/2018 | $ 325.86 | Y |
| 1011 | Xerox Financial Services | Photocopier leases | 3/19/2018 | 3/27/2018 | $ 554.39 | Y |

Checks 1012-1252 - Are voided as they do not have Debtor in Possession on the checks
From Check 1253 - includes Debtor in Possession designation

| Check # | Payee | Description | Date Issued | Date Cashed | Amount | Cleared |
|---|---|---|---|---|---|---|
| 1253 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 4/10/2018 | 4/16/2018 | $ 16,628.01 | Y |
| 1254 | Standard Insurance Company | Medical Insurance | 4/10/2018 | 4/16/2018 | $ 781.07 | Y |
| 1255 | Tunica County Utility District | MS Utilities (Water) | 4/10/2018 | 4/18/2018 | $ 381.99 | Y |
| 1256 | Comcast Business | VA Internet | 4/10/2018 | 4/16/2018 | $ 325.87 | Y |
| 1257 | Christopher Agner | Expense Report | 4/10/2018 | 4/17/2018 | $ 139.21 | Y |
| 1258 | Murong Xin | Expense Report | 4/10/2018 | 4/12/2018 | $ 64.40 | Y |
| 1259 | Mississippi Department of Revenue | Franchise Tax | 4/13/2018 | 4/27/2018 | $ 20,000.00 | Y |
| 1260 | South Carolina Department of Revenue | Franchise Tax | 4/13/2018 | 5/4/2018 | $ 25.00 | Y |
| 1261 | Georgia Department of Revenue | Franchise Tax | 4/13/2018 | 4/23/2017 | $ 10.00 | Y |
| 1262 | Franchise Tax Board | Franchise Tax | 4/13/2018 | 5/3/2018 | $ 800.00 | Y |
| 1263 | US Trustee | Bankruptcy fee (GTA) | 4/30/2018 | 5/9/2018 | $ 325.00 | Y |
| 1264 | US Trustee | Bankruptcy fee (WMIC) | 4/30/2018 | 5/9/2018 | $ 325.00 | Y |
| 1265 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 5/9/2018 | 5/16/2018 | $ 16,631.60 | Y |
| 1266 | Entergy | MS Utilities (Electricity) | 5/9/2018 | 5/15/2018 | $ 8,487.37 | Y |
| 1267 | Managed Benefits Inc | Mgt fee for medical benefits | 5/9/2018 | 5/17/2018 | $ 1,250.00 | Y |

| 1268 | Standard Insurance Company | Medical Insurance | 5/9/2018 | 5/16/2018 | $ | 1,044.74 | Y |
|------|---------------------------|-------------------|----------|-----------|---|----------|---|
| 1269 | AT&T Mobility | Cellphones | 5/9/2018 | 5/15/2018 | $ | 2,832.11 | Y |
| 1270 | Cogent Communications Inc | Data Center Lease | 5/9/2018 | 5/15/2018 | $ | 1,100.00 | Y |
| 1271 | Atmos Energy | MS Utilities (Gas) | 5/9/2018 | 5/18/2018 | $ | 177.93 | Y |
| 1272 | Tunica County Utility District | MS Utilities (Water) | 5/9/2018 | 5/17/2018 | $ | 389.52 | Y |
| 1273 | Action Pest Control Co. Inc | MS Pest control | 5/9/2018 | 5/23/2018 | $ | 856.00 | Y |
| 1274 | Equinix Inc | Data Center Lease | 5/9/2018 | 5/16/2018 | $ | 3,316.61 | Y |
| 1275 | Comcast Business | VA Internet | 5/9/2018 | 5/15/2018 | $ | 309.58 | Y |
| 1276 | Xerox Financial Services | Photocopier leases | 5/9/2018 | 5/16/2018 | $ | 1,148.71 | Y |
| 1277 | Xerox Financial Services | Photocopier leases | 5/9/2018 | 5/16/2018 | $ | 1,212.90 | Y |
| 1278 | Capitol Office Solutions | Photocopier leases | 5/9/2018 | 5/14/2018 | $ | 799.69 | Y |
| 1279 | Datawatch Systems Inc | VA Office security | 5/9/2018 | 5/14/2018 | $ | 103.00 | Y |
| 1280 | Horne LLP | Tax services | 5/9/2018 | 5/15/2018 | $ | 2,250.00 | Y |
| 1281 | Security Fire Protection Co Inc | MS Sprinkler system repair | 5/9/2018 | 5/16/2018 | $ | 1,096.75 | Y |
| 1282 | Mr Corry Davis | Travel Expenses | 5/9/2018 | 5/21/2018 | $ | 20.15 | Y |
| 1283 | Mr Gilberto Martinez | Travel Expenses | 5/9/2018 | 5/16/2018 | $ | 116.52 | Y |
| 1284 | Mr Ke Sun | Travel Expenses | 5/9/2018 | 5/21/2018 | $ | 236.56 | Y |
| 1285 | The Company Corporation | Agency Mgt fees | 5/9/2018 | 5/15/2018 | $ | 460.25 | Y |
| 1286 | Citrix Systems Inc | Sharefile fees | 5/14/2018 | 5/21/2018 | $ | 185.00 | Y |
| 1287 | Murong Xin | Expense Report | 5/31/2018 | 6/5/2018 | $ | 83.20 | Y |
| 1288 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 6/1/2018 | 6/7/2018 | $ | 16,631.78 | Y |
| 1289 | Standard Insurance Company | Medical Insurance | 6/1/2018 | 6/11/2018 | $ | 1,044.74 | Y |
| 1290 | Atmos Energy | MS Utilities (Gas) | 6/7/2018 | 6/14/2018 | $ | 747.52 | Y |
| 1291 | Tunica County Utility District | MS Utilities (Water) | 6/7/2018 | 6/18/2018 | $ | 389.52 | Y |
| 1292 | Equinix Inc | Data Center Lease | 6/7/2018 | 6/14/2018 | $ | 3,316.61 | Y |
| 1293 | Comcast Business | VA Internet | 6/7/2018 | 6/13/2018 | $ | 309.58 | Y |
| 1294 | Xerox Financial Services | Photocopier leases | 6/7/2018 | 6/14/2018 | $ | 790.71 | Y |
| 1295 | Xerox Financial Services | Photocopier leases | 6/7/2018 | 6/14/2018 | $ | 497.23 | Y |
| 1296 | Hensley Land Surveying | Professional services | 6/18/2018 | 7/3/2018 | $ | 225.00 | Y |
| 1297 | Capitol Office Solutions | Photocopier leases | 6/20/2018 | 6/25/2018 | $ | 452.91 | Y |
| 1298 | Xerox Financial Services | Photocopier leases | 6/20/2018 | 6/26/2018 | $ | 554.39 | Y |
| 1299 | Entergy | Utilities (Electricity) | 6/20/2018 | 6/26/2018 | $ | 5,200.00 | Y |
| 1300 | Managed Benefits Inc | Mgt fee for medical benefits | 6/20/2018 | 6/27/2018 | $ | 2,500.00 | Y |
| 1301 | Standard Insurance Company | Medical Insurance | 6/20/2018 | 6/28/2018 | $ | 1,055.44 | Y |
| 1302 | AT&T Mobility | Cellphones | 6/20/2018 | 6/28/2018 | $ | 502.28 | Y |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1303 | Cogent Communications Inc | Data Center Lease | 6/20/2018 | 6/26/2018 | $ 550.00 | Y |
| 1304 | Equinix Inc | Data Center Lease | 6/20/2018 | 6/26/2018 | $ 3,482.44 | Y |
| 1305 | Jimmy Doyle, LLC | Plant Maintenance | 6/20/2018 | 7/2/2018 | $ 600.00 | Y |
| 1306 | Security Fire Protection Co Inc | MS Sprinkler system repair | 6/20/2018 | 6/26/2018 | $ 1,379.23 | Y |
| 1307 | US Trustee | Bankruptcy fee (GTA) | 6/21/2018 | 6/28/2018 | $ 1,301.18 | Y |
| 1308 | Corry Davis | Travel Expenses | 6/21/2018 | 6/26/2018 | $ 222.18 | Y |
| 1309 | David Read | Travel Expenses | 6/28/2018 | 7/5/2018 | $ 188.07 | Y |
| 1310 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 6/29/2018 | 7/10/2018 | $ 16,631.79 | Y |
| 1311 | Tunica County Utility District | MS Utilities (Water) | 7/6/2018 | 7/16/2018 | $ 389.52 | Y |
| 1312 | Comcast Business | VA Internet | 7/6/2018 | 7/12/2018 | $ 309.58 | Y |
| 1313 | Entergy | MS Utilities (Electricity) | 7/16/2018 | 7/23/2018 | $ 4,730.80 | Y |
| 1314 | Mr Gilberto Martinez | Travel Expenses | 7/17/2018 | 8/28/2018 | $ 1,952.11 | Y |
| 1315 | P7/Buchanan Pinkard Lakeside LLC | VA Office Rent | 7/25/2018 | 8/1/2018 | $ 12,407.79 | Y |
| 1316 | Managed Benefits Inc | Mgt fee for medical benefits | 7/25/2018 | 8/1/2018 | $ 1,250.00 | Y |
| 1317 | Standard Insurance Company | Medical Insurance | 7/25/2018 | 8/2/2018 | $ 1,055.44 | Y |
| 1318 | AT&T | MS Internet | 7/25/2018 | 7/31/2018 | $ 394.00 | Y |
| 1319 | AT&T Mobility | Cellphones | 7/25/2018 | 8/1/2018 | $ 923.55 | Y |
| 1320 | US Trustee | Bankruptcy fees | 7/25/2018 | 8/2/2018 | $ 325.00 | Y |
| 1321 | US Trustee | Bankruptcy fees | 7/25/2018 | 8/2/2018 | $ 4,873.82 | Y |
| 1322 | Murong Xin | Travel Expenses | 8/31/2018 | 9/4/2018 | $ 328.20 | Y |
| 1323 | Corry Davis | Travel Expenses | 9/12/2018 | 9/18/2018 | $ 78.00 | Y |
| 1324 | David Read | Travel Expenses | 9/12/2018 | 9/18/2018 | $ 177.93 | Y |
| 1325 | Ke Sun | Travel Expenses | 9/12/2018 | 10/9/2018 | $ 289.91 | Y |
| 1326 | Standard Insurance Company | Medical Insurance | 9/12/2018 | 9/20/2018 | $ 1,055.44 | Y |
| 1327 | Comcast Business | VA Internet | 9/12/2018 | 9/17/2018 | $ 634.59 | Y |
| 1328 | Cogent Communications Inc | Data Center Lease | 9/12/2018 | 9/20/2018 | $ 1,658.25 | Y |
| 1329 | Jimmy Doyle, LLC | Plant Maintenance | 9/12/2018 | 9/19/2018 | $ 1,200.00 | Y |
| 1330 | Security Fire Protection Co Inc | Plant Maintenance | 9/12/2018 | 9/17/2018 | $ 1,444.50 | Y |
| 1331 | Tunica County Utility District | MS Utilities (Water) | 9/12/2018 | 9/21/2018 | $ 786.57 | Y |
| 1332 | Corry Davis | Travel Expenses | 9/20/2018 | 10/9/2018 | $ 18.00 | Y |
| 1333 | Mr Gilberto Martinez | Travel Expenses | 9/20/2018 | 10/22/2018 | $ 1,581.61 | Y |
| 1334 | Managed Benefits Inc | Mgt fee for medical benefits | 9/20/2018 | 9/28/2018 | $ 3,750.00 | Y |
| 1335 | Jerry Baker | Expense Report | 10/9/2018 | 10/15/2018 | $ 51.89 | Y |
| 1336 | Tunica County Utility District | MS Utilities (Water) | 10/9/2018 | 10/18/2018 | $ 397.05 | Y |
| 1337 | Standard Insurance Company | Medical Insurance | 10/9/2018 | 10/17/2018 | $ 1,055.44 | Y |

| 1338 | Security Fire Protection Co Inc | Plant Maintenance | 10/15/2018 | 10/22/2018 | $ | 1,118.15 | Y |
|------|--------------------------------|-------------------|------------|------------|---|----------|---|
| 1339 | AT&T | MS Internet | 10/15/2018 | 10/23/2018 | $ | 6,836.49 | Y |
| 1340 | AT&T Mobility | Utilities (Cellhone) | 10/26/2018 | 11/1/2018 | $ | 2,375.83 | Y |
| 1341 | US Trustee | Bankruptcy fees | 10/26/2018 | 10/31/2018 | $ | 11,583.00 | Y |
| 1342 | US Trustee | Bankruptcy fees | 10/26/2018 | 10/31/2018 | $ | 325.00 | Y |
| 1343 | Murong Xin | Travel Expenses | 10/30/2018 | 11/5/2018 | $ | 192.77 | Y |
| 1344 | Managed Benefits Inc | Mgt fee for medical benefits | 11/29/2018 | 12/5/2018 | $ | 2,500.00 | Y |
| 1345 | Standard Insurance Company | Medical Insurance | 11/29/2018 | 12/6/2018 | $ | 1,595.39 | Y |
| 1346 | Cogent Communications Inc | Data Center Lease | 11/29/2018 | 12/6/2018 | $ | 1,100.00 | Y |
| 1347 | Tunica County Utility District | MS Utilities (Water) | 11/29/2018 | 12/12/2018 | $ | 397.05 | Y |
| 1348 | Jimmy Doyle, LLC | Plant Maintenance | 11/29/2018 | 12/7/2018 | $ | 2,100.00 | Y |
| 1349 | Corry Davis | Travel Expenses | 11/29/2018 | 12/5/2018 | $ | 396.17 | Y |
| 1350 | Horne LLP | Tax services | 11/29/2018 | 12/4/2018 | $ | 8,750.00 | Y |
| 1351 | John Merrell | Expense Report | 1/22/2019 | 1/24/2019 | $ | 7,311.01 | Y |
| 1352 | AMTECK | Plant Maintenance | 2/1/2019 | 2/6/2019 | $ | 400.00 | Y |
| 1353 | Security Fire Protection Co Inc | Plant Maintenance | 2/1/2019 | 2/6/2019 | $ | 1,123.50 | Y |
| 1354 | Tunica County Utility District | MS Utilities (Water) | 2/1/2019 | 2/13/2019 | $ | 1,183.62 | Y |
| 1355 | Cogent Communications Inc | Data Center Lease | 2/1/2019 | 2/7/2019 | $ | 1,658.25 | Y |
| 1356 | Corry Davis | Travel Expenses | 2/11/2019 | 2/15/2019 | $ | 18.00 | Y |
| 1357 | Gilberto Martinez | Travel Expenses | 2/11/2019 | 2/15/2019 | $ | 50.52 | Y |

 **EAGLEBANK**

# Activity - Deposit Account

Report created:   04/12/2019 10:08:29 AM (ET)

## Account Information

Account:                    ____1225 • Savings • MM 1225 • Available $125,257.67
Current balance:      $125,257.67
Total credits:           $0.00
Closing ledger balance: $125,257.67

## Transaction History

Date range:          2/1/2019 to 2/28/2019
Transaction types:  All transactions
Detail option:       Includes transaction detail

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|-----------|-----------|----------------------|-------------|-------|--------|--------------------|
| 02/28/2019 | | | INTEREST CREDIT | | $100.19 | $125,146.66 |